**GOVERNMENT EXHIBIT**

CASE NO. 16-20187-CR-UU

EXHIBIT NO. 12

# Ares Search Keywords

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Bookm |
|---|---|---|---|---|---|---|
| 1 | 0y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 116581824 | 2015-95-1 | | |
| 2 | 0q | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 116581856 | 2015-95-1 | | |
| 3 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700543256 | 2015-95-1 | | |
| 4 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700543880 | 2015-95-1 | | |
| 5 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700565160 | 2015-95-1 | | |
| 6 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700600440 | 2015-95-1 | | |
| 7 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700604696 | 2015-95-1 | | |
| 8 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700607512 | 2015-95-1 | | |
| 9 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700620216 | 2015-95-1 | | |
| 10 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700622712 | 2015-95-1 | | |
| 11 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700625056 | 2015-95-1 | | |
| 12 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700625632 | 2015-95-1 | | |
| 13 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 700625664 | 2015-95-1 | | |
| 14 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (pagefile.sys / swapfile.sys) - [ROOT]\pagefile.sys | File offset 806994552 | 2015-95-1 | | |
| 15 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat.LOG1 | File offset 53112 | 2015-95-1 | | |
| 16 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 389400 | 2015-95-1 | | |
| 17 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 390024 | 2015-95-1 | | |
| 18 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 410232 | 2015-95-1 | | |
| 19 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 415400 | 2015-95-1 | | |
| 20 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 450680 | 2015-95-1 | | |
| 21 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 454936 | 2015-95-1 | | |
| 22 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 457752 | 2015-95-1 | | |
| 23 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 474552 | 2015-95-1 | | |
| 24 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT]\Users\ISMAEL PEREZ\ntuser.dat | File offset 481144 | 2015-95-1 | | |
| 25 | 5y | | File offset 483488 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT] \Users\ISMAEL PEREZ\ntuser.dat | | | | |
| 26 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT] \Users\ISMAEL PEREZ\ntuser.dat | File offset 484064 | 2015-95-1 | | |
| 27 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (All Files and Folders) - [ROOT] \Users\ISMAEL PEREZ\ntuser.dat | File offset 484096 | 2015-95-1 | | |
| 28 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97712408 | 2015-95-1 | | |
| 29 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97713032 | 2015-95-1 | | |
| 30 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97755256 | 2015-95-1 | | |
| 31 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97759512 | 2015-95-1 | | |
| 32 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97762328 | 2015-95-1 | | |
| 33 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97779128 | 2015-95-1 | | |
| 34 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97788064 | 2015-95-1 | | |
| 35 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 97788672 | 2015-95-1 | | |
| 36 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 117719672 | 2015-95-1 | | |
| 37 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-12 00:38:22 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8ac215e4-6845-47d8-a647-895c78e160fb} | File offset 117724840 | 2015-95-1 | | |
| 38 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 47553144 | 2015-95-1 | | |
| 39 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: | File offset 229683480 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | | | | |
| 40 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229684104 | 2015-95-1 | | |
| 41 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229709480 | 2015-95-1 | | |
| 42 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229744760 | 2015-95-1 | | |
| 43 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229749016 | 2015-95-1 | | |
| 44 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229751832 | 2015-95-1 | | |
| 45 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229768632 | 2015-95-1 | | |
| 46 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229777568 | 2015-95-1 | | |
| 47 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-08-31 00:01:26 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7c66f4d0-c238-4c63-b9f1-127e11746714} | File offset 229778176 | 2015-95-1 | | |
| 48 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 114057376 | 2015-95-1 | | |
| 49 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 114057984 | 2015-95-1 | | |
| 50 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232157464 | 2015-95-1 | | |
| 51 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232158088 | 2015-95-1 | | |
| 52 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: | File offset 232178296 | 2015-95-1 | | |

Files Search Keywords

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
|  |  | ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} |  |  |  |  |
| 53 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232183464 | 2015-95-1 |  |  |
| 54 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232218744 | 2015-95-1 |  |  |
| 55 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232223000 | 2015-95-1 |  |  |
| 56 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232225816 | 2015-95-1 |  |  |
| 57 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-01 10:09:39 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {02009d69-1f5b-4259-97ac-e8ac0e315a52} | File offset 232242616 | 2015-95-1 |  |  |
| 58 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 219492648 | 2015-95-1 |  |  |
| 59 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 219495864 | 2015-95-1 |  |  |
| 60 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 255752472 | 2015-95-1 |  |  |
| 61 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 255753096 | 2015-95-1 |  |  |
| 62 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 255768696 | 2015-95-1 |  |  |
| 63 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 255772952 | 2015-95-1 |  |  |
| 64 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 255797408 | 2015-95-1 |  |  |
| 65 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: | File offset 255798016 | 2015-95-1 |  |  |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | | | | |
| 66 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 284033656 | 2015-95-1 | | |
| 67 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 18:55:34 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {18d0515b-6587-41e5-abdc-7549f93a7c29} | File offset 284038824 | 2015-95-1 | | |
| 68 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 65091744 | 2015-95-1 | | |
| 69 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 65092352 | 2015-95-1 | | |
| 70 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 150833432 | 2015-95-1 | | |
| 71 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 150836248 | 2015-95-1 | | |
| 72 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 150843256 | 2015-95-1 | | |
| 73 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 186364184 | 2015-95-1 | | |
| 74 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 186364808 | 2015-95-1 | | |
| 75 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 186392696 | 2015-95-1 | | |
| 76 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 186416568 | 2015-95-1 | | |
| 77 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 186426080 | 2015-95-1 | | |
| 78 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: | File offset 991003256 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | | | | |
| 79 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-21 00:01:16 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8b192f9a-37a8-4bc6-ba58-0c6dd4bb6986} | File offset 991008424 | 2015-95-1 | | |
| 80 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 61206824 | 2015-95-1 | | |
| 81 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 61210040 | 2015-95-1 | | |
| 82 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 171768088 | 2015-95-1 | | |
| 83 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 171768712 | 2015-95-1 | | |
| 84 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 171780216 | 2015-95-1 | | |
| 85 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 171784472 | 2015-95-1 | | |
| 86 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 250042232 | 2015-95-1 | | |
| 87 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 250044576 | 2015-95-1 | | |
| 88 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-20 02:20:02 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {a4bdcdd5-8805-491e-a71c-a1fadb1b540b} | File offset 250045184 | 2015-95-1 | | |
| 89 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:25:28 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7d1dcd8c-a8e7-45d7-a774-b257f55cb0d0} | File offset 42381592 | 2015-95-1 | | |
| 90 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:25:28 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7d1dcd8c-a8e7-45d7-a774-b257f55cb0d0} | File offset 42382216 | 2015-95-1 | | |
| 91 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:25:28 UTC (yyyy-mm-dd), Machine: | File offset 42397992 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {7d1dcd8c-a8e7-45d7-a774-b257f55cb0d0} | | | | |
| 92 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:25:28 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {7d1dcd8c-a8e7-45d7-a774-b257f55cb0d0} | File offset 42401208 | 2015-95-1 | | |
| 93 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 29624600 | 2015-95-1 | | |
| 94 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 29625224 | 2015-95-1 | | |
| 95 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 29632808 | 2015-95-1 | | |
| 96 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 29636024 | 2015-95-1 | | |
| 97 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48658552 | 2015-95-1 | | |
| 98 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48662808 | 2015-95-1 | | |
| 99 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48775800 | 2015-95-1 | | |
| 100 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48780968 | 2015-95-1 | | |
| 101 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48846712 | 2015-95-1 | | |
| 102 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48849056 | 2015-95-1 | | |
| 103 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | File offset 48849632 | 2015-95-1 | | |
| 104 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:27:20 UTC (yyyy-mm-dd), Machine: | File offset 48849664 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {8e1fc857-ea9d-4e7e-b1f5-b3067ee3dedb} | | | | |
| 105 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 6414456 | 2015-95-1 | | |
| 106 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 6418712 | 2015-95-1 | | |
| 107 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 6421528 | 2015-95-1 | | |
| 108 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 31287928 | 2015-95-1 | | |
| 109 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 31293096 | 2015-95-1 | | |
| 110 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 31374776 | 2015-95-1 | | |
| 111 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 164770072 | 2015-95-1 | | |
| 112 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 164770696 | 2015-95-1 | | |
| 113 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 164812664 | 2015-95-1 | | |
| 114 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 164815008 | 2015-95-1 | | |
| 115 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 164815584 | 2015-95-1 | | |
| 116 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:32:55 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {c1e093a7-6816-4a78-add6-412c4e75795c} | File offset 164815616 | 2015-95-1 | | |
| 117 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: | File offset 97433896 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | | | | |
| 118 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 97437112 | 2015-95-1 | | |
| 119 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 97437856 | 2015-95-1 | | |
| 120 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 97438432 | 2015-95-1 | | |
| 121 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 97438464 | 2015-95-1 | | |
| 122 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 97518200 | 2015-95-1 | | |
| 123 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 97523368 | 2015-95-1 | | |
| 124 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 178008344 | 2015-95-1 | | |
| 125 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 178008968 | 2015-95-1 | | |
| 126 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 178053240 | 2015-95-1 | | |
| 127 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 178057496 | 2015-95-1 | | |
| 128 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-28 21:37:24 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {cd7060a2-d666-444c-8c0e-fc301e1932f4} | File offset 178067320 | 2015-95-1 | | |
| 129 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193673496 | 2015-95-1 | | |
| 130 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: | File offset 193674120 | 2015-95-1 | | |

Case Search Keywords

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | | | | |
| 131 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193685624 | 2015-95-1 | | |
| 132 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193689880 | 2015-95-1 | | |
| 133 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193692696 | 2015-95-1 | | |
| 134 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193701304 | 2015-95-1 | | |
| 135 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193706144 | 2015-95-1 | | |
| 136 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 193706752 | 2015-95-1 | | |
| 137 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 256737912 | 2015-95-1 | | |
| 138 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-07 12:37:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {241d9635-973a-4800-ac1f-dccc6c7fb196} | File offset 256743080 | 2015-95-1 | | |
| 139 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 01:44:11 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {25404b85-8391-4d63-a5f5-d27da1f3bafd} | File offset 372650280 | 2015-95-1 | | |
| 140 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 01:44:11 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {25404b85-8391-4d63-a5f5-d27da1f3bafd} | File offset 372653496 | 2015-95-1 | | |
| 141 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 01:44:11 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {25404b85-8391-4d63-a5f5-d27da1f3bafd} | File offset 382632568 | 2015-95-1 | | |
| 142 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 01:44:11 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {25404b85-8391-4d63-a5f5-d27da1f3bafd} | File offset 382637736 | 2015-95-1 | | |
| 143 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: | File offset 118080120 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | | | | |
| 144 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | File offset 118085288 | 2015-95-1 | | |
| 145 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | File offset 200814872 | 2015-95-1 | | |
| 146 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | File offset 238444664 | 2015-95-1 | | |
| 147 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | File offset 238448920 | 2015-95-1 | | |
| 148 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | File offset 352463144 | 2015-95-1 | | |
| 149 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-10-15 02:36:10 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {8e3bb5bb-0b74-4606-8906-f69e9f457bc5} | File offset 352466360 | 2015-95-1 | | |
| 150 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173226264 | 2015-95-1 | | |
| 151 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173226888 | 2015-95-1 | | |
| 152 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173242488 | 2015-95-1 | | |
| 153 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173246744 | 2015-95-1 | | |
| 154 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173249560 | 2015-95-1 | | |
| 155 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173262264 | 2015-95-1 | | |
| 156 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: | File offset 173271200 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | | | | |
| 157 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 173271808 | 2015-95-1 | | |
| 158 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 218563192 | 2015-95-1 | | |
| 159 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 218568360 | 2015-95-1 | | |
| 160 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-14 19:55:45 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {71178b1e-1fe1-46ed-ac07-14dc8e044fa4} | File offset 218617720 | 2015-95-1 | | |
| 161 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 176992552 | 2015-95-1 | | |
| 162 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 176995768 | 2015-95-1 | | |
| 163 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 184338712 | 2015-95-1 | | |
| 164 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 184339336 | 2015-95-1 | | |
| 165 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 184351000 | 2015-95-1 | | |
| 166 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 184373112 | 2015-95-1 | | |
| 167 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mmdd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 184375456 | 2015-95-1 | | |
| 168 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 184376032 | 2015-95-1 | | |
| 169 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: | File offset 184376064 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | | | | |
| 170 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 213049464 | 2015-95-1 | | |
| 171 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 450527864 | 2015-95-1 | | |
| 172 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-27 18:28:40 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {0f124d77-1172-4f5b-99ad-444bf54e79da} | File offset 450533032 | 2015-95-1 | | |
| 173 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 148877608 | 2015-95-1 | | |
| 174 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 148880824 | 2015-95-1 | | |
| 175 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 347898488 | 2015-95-1 | | |
| 176 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 347903656 | 2015-95-1 | | |
| 177 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 347922552 | 2015-95-1 | | |
| 178 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 347926808 | 2015-95-1 | | |
| 179 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 347938976 | 2015-95-1 | | |
| 180 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 347939584 | 2015-95-1 | | |
| 181 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | File offset 349432088 | 2015-95-1 | | |
| 182 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Volume Shadow Copies) - Shadow Copy Creation Time: 2015-09-13 03:03:57 UTC (yyyy-mm-dd), Machine: | File offset 349432712 | 2015-95-1 | | |

| Record | Search Keyword | Source | Located At | Evidence Number | Bookmark Tags | Book |
|---|---|---|---|---|---|---|
| | | ISMAELPEREZ-HP, ID: {5fbc6caf-ff76-466c-a46f-206fb7ba8c8d} | | | | |
| 183 | 0y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 164915674 | 2015-95-1 | | |
| 184 | 0q | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 164915674 | 2015-95-1 | | |
| 185 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031416 | 2015-95-1 | | |
| 186 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031422 | 2015-95-1 | | |
| 187 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031440 | 2015-95-1 | | |
| 188 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031448 | 2015-95-1 | | |
| 189 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031489 | 2015-95-1 | | |
| 190 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031499 | 2015-95-1 | | |
| 191 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 173031576 | 2015-95-1 | | |
| 192 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 518830334 | 2015-95-1 | | |
| 193 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (Unallocated Clusters) | Physical Sector 519038008 | 2015-95-1 | | |
| 194 | 0y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #1588 at offset 47602792, Offset within the block: 50624 | 2015-95-1 | | |
| 195 | 0q | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #1588 at offset 47602792, Offset within the block: 50656 | 2015-95-1 | | |
| 196 | 5y | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #2462 at offset 72647168, Offset within the block: 57504 | 2015-95-1 | | |
| 197 | pedo | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #2462 at offset 72647168, Offset within the block: 58080 | 2015-95-1 | | |
| 198 | r@ygold | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #2462 at offset 72647168, Offset within the block: 58112 | 2015-95-1 | | |
| 199 | hussyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #2474 at offset 72993504, Offset within the block: 20776 | 2015-95-1 | | |
| 200 | los bukis | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #2474 at offset 72993504, Offset within the block: 23992 | 2015-95-1 | | |
| 201 | kinder | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #2489 at offset 73394464, Offset within the block: 14200 | 2015-95-1 | | |
| 202 | phtc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #3010 at offset 88001816, Offset within the block: 9896 | 2015-95-1 | | |
| 203 | vichatter | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #3058 at offset 89349920, Offset within the block: 632 | 2015-95-1 | | |
| 204 | ssyfan | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #3073 at offset 89797152, Offset within the block: 280 | 2015-95-1 | | |
| 205 | kleuterkutje | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #3073 at offset 89797152, Offset within the block: 904 | 2015-95-1 | | |
| 206 | pthc | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #5568 at offset 159176264, Offset within the block: 41080 | 2015-95-1 | | |
| 207 | sundoll | 2015-95-1.E01 - Partition 2 (Microsoft NTFS, 285.3 GB) (hiberfil.sys) - [ROOT]\hiberfil.sys | Xpress block #6771 at offset 193859272, Offset within the block: 33048 | 2015-95-1 | | |