| Download Finished | Title | Artist | Album | Category | Comment | SHA1 Hash |
|---|---|---|---|---|---|---|
| 3/24/2013 19:47 | Pthc 2012 12y lingeried nude expuntitos 6 | Pthc 2012 12y lingeried nude pussy | | erotica | | F104B8A9DC596E4EB866F1 F8829489EF85068F3B |
| 3/24/2013 20:29 | 12y nancy web cam | Pthc 2009 | | horror & suspense | que delicia | 069663AD968665B4D9E715 CB8FC7E7A02D4E84EE |
| 4/5/2013 7:27 | 20 dad and daughter 8y webcam sex games pthc lover | | | | | 15AC5D2A87433AB1836DA F6DE060E80446D1FAAB |
| 4/5/2013 7:34 | Niño 8y. chupa verga de papá | | | | | 7D1B9209777159A6E02491 70F95BD1C44EE7AA81 |
| 4/5/2013 7:41 | Pthc 2012 8y pretty girl expuntitos .flv | | | | | C536551BB9FBEC5D417DAF E34CF9653B7E7477F2 |
| 4/5/2013 7:48 | 01d short Milla 11y and Suzi 8y,2009 | Lollipop issue 1 | Yogirl Thai Girl | | | FDF1053F95591656B4DE02 F5D8A4F3992946735C |
| 4/5/2013 11:19 | Sexo menor de 13 años | Video porno casero | Pedo | Pthc | esta morra estara chica pero vien a le | DFAD34E11F8EDD67CDDB1 31417AD5BE1FC69B7CF |
| 4/5/2013 11:25 | Pthc 12 años loli | Pthc 12 yr loli sdpa pictures of daddy and daughter anal | | erotica | | FE057864F55313B8304799 7D24509D8BFEDC2137 |
| 4/5/2013 11:28 | Daughters compilation 002 | Webcam pthc aug2006 dads hussyfan | | erotica | why not share it | DB909B85762E4D43DC1D2 0C9AE209A01342D25EE |
| 4/5/2013 12:12 | Rubiah Ojazos 01 Webcam Pthc | | 2013 Webcam Pt | | | 9F98E2069B92D636611823 DC6F3F18371ABA0B1D |
| 4/5/2013 12:47 | 16 year old cheerleader with wet pussy | Pthc | Porn | erotica | coje con el novio en el piano | DE448FEFEE2F61E47FEA74 A3648E7D3BEE205265 |
| 5/1/2013 22:19 | Nude lost pthc daughter phtc, cute 12 year old | | | | | D38899250A7BFCEE333274 7CA47477FAABF0514F |



AO386-C
GOVERNMENT EXHIBIT
CASE NO.  16-20187-CR-UU
EXHIBIT NO.  13

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2013 22:57 | | 2 | phtc | | | FA0E05A8D80BB935C24340181EC1AFAB45BBAF69 |
| 5/2/2013 5:39 | 05 Phtc New Stuff | | PreRelease Movies | Hits | Video | Hits | D894E1C753D93454386BF1293AF55B70D5B548B3 |
| 5/2/2013 5:44 | 05 phtc | | Video | Movie Hits | Video | The Best Films of 2012 | 8C3167180018495D7ECCF943D423BFF7C0C9BF04 |
| 5/2/2013 5:44 | Phtc kdv s00 (Good) | | PreRelease Movies | Hits | Video | Hits | 193BA4450EB090E8739E395638ACF47ADCAFE7B4 |
| 5/6/2013 8:29 | pthc 6 - father daughter - drunk dad | | 61098442 | | | A4F51ABCC514301735C2AA5161B59315AD9B4742 |
| 5/6/2013 8:40 | Me mexico secundaria mamadas pthc menor amateur | Xxx | Copia | erotica | chica caliente de la secundaria | B9A69E402F56A0CA3930AE31A83808C68125D9B1 |
| 5/6/2013 8:42 | Father and daughter video 14 | Pthc | Pthc | erotica | mi hija es una puta perocoge rico | E2F53062A359A5C204AF0DA0F27E1E8203F3EF54 |
| 5/6/2013 21:32 | 10 Pthc | PreRelease Movies | Hits | Video | Hits | 58E079D9809E7DC2FED4467CCD4E1B5F01A22F9D |
| 5/6/2013 21:36 | Pthc new 2011 12yr pussy and toy | Dech-NZ@ | | erotica | chequen comenten y compartan asi | C3DDE90BDB592EDA87722FD317FD4CFF4DFCB16E |
| 5/6/2013 22:33 | Conuniform pthc | | | | | E90C1E415E283CD97BED8FF6E91E21C4C3C17D3D |
| 5/6/2013 22:46 | Pthc angelfuns karinaworld 11 2 | Ls Magazine Models | | | 3 teens playin in bathroom.... | FD0CB84D27144C179FD22AF95CE2352A0D60B2CD |
| 5/13/2013 22:35 | Ira lsm ptsc pthc hussyfan new 2009 nablot kingpass | Best of ira lsm | | erotica | | B794C9A9778B199DF9244CE8066BA350E66D653E |
| 5/13/2013 22:57 | Hussyfan (COMPLETE) | PreRelease Movies | Hits | Video | Hits | D1930734827F84F61263AF5EC8EE196828775BB6 |

2

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/2013 23:15 | Hussyfan pthc new!! old man 58yr fuck a young girl 12yr privat | Pthc | | erotica | | C959B63BAE47418B253FD8 5980A457E25CD27C01 |
| 5/14/2013 23:24 | Micaela 16 años argentina swingers web cam | Kingpass Pthc Hussyfan Girls Kid Young | | erotica | | CC22B3D454DA885A34DDA E7990C738D471C774B8 |
| 5/14/2013 23:29 | Ruiva 11 anos no banheiro | Pthc hussyfan arina s1 | 8a58 | erotica | hussyfan | 8B2DB8561A4F71B7B8D86 D96CD6CB9B69B1EBA75 |
| 5/15/2013 0:26 | Hussyfan Lada 9yr Fuck on Bed (GOOD) | Video | 2012 Movies | Video | The Best Films of 2012 | 328D0A7362330699FD6D4 D2B1E0E5FDC71058298 |
| 5/15/2013 0:39 | Pthc kingpass lordofthering xxx hussyfan 38 | | | | | 1E463A74B142CBD8B664C8 AD6D9AE5BD1B893FDD |
| 5/15/2013 1:03 | Emily hussyfan (FULL Version) | Video | Movie Hits | Video | The Best Films of 2012 | 2C67FD48981730D36FC52A 4D5D6DB60CB48651B0 |
| 5/15/2013 1:59 | Pthc mom and girl (GOOD) | Movie | Movie | Video | The Best Films of 2012 | 1D06092E212B19C12E0BC9 BD13919DF4862648A5 |
| 5/15/2013 2:32 | Pthc 2007 nuevo 4 nenas lesbian girls 412 | | | | | FEA93EC879E8ACE43F21C2 A5A76F6C6869670512 |
| 5/15/2013 2:37 | Sdpa pthc new Fajando a chavita zorra | Video de celular | | erotica | big tits xxx | 8CADB2B2AD1DB92A0D5A4 ABE6E68AADFA4327A39 |
| 5/15/2013 3:00 | 10 Pthc Bronha de Novinho | Movie | Movie | Video | | 85019538856DEE8620F883 9931A87D3615C98AAA |
| 9/12/2013 20:17 | Micaela 16yr BsAs Se Masturba Web Cam | XXX Pthc Kingpass Porn Playboy Sex Young Girl Kid Webcam | | 6 erotica | | 0D498826F289B46E25361E D0A79337B9ECA2B804 |
| 2013-09-12 20:27:48 | - sdpa linda - 10 años mamando y tomando semen | !!!new!!! pthc linda | A little extra217 avi | | | 86F4719DC6ED71400D003B F7BABE8CB1488F97F3 |
| 2013-09-12 20:27:48 | - sdpa linda - 10 años mamando y tomando semen | !!!new!!! pthc linda | A little extra217 avi | | | 86F4719DC6ED71400D003B F7BABE8CB1488F97F3 |

3

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2013 20:35 | LSM Oxi fully nude pthc 2 | | | | | D6E25608AE57B9B85767C1 F788BD4AE2B1249465 |
| 9/12/2013 20:45 | Una enana bien culiada | PTHC 12 yo girlfriend Homeclips | Heather hunter | erotica | penisdance com | B2648B5ED1B617014E03C2 87D521BB10276103EF |
| 9/12/2013 21:01 | (Good) - 2010 toddler pthc | Movie | 2012 Movies | Video | The Best Films of 2012 | F8A09C5771633465F8DBB4 CC564CA0C769B94B5C |
| 9/12/2013 21:12 | 01-01 11y 12y 3 niñas morritas desnudas pthc | Ls magazine lsm | | 7 erotica | | 7F7FE1F1233F0B87D29A0A 601EF228428DA6E4BA |
| 9/12/2013 21:14 | C 00.09.00 Casero Hermosa Sexo Real Entre Adolescentes | Pthc | Taboo 2 Part | erotica | no es vicky | 6F7B9D7EEB6A60FB3EB26D 46B8C084C08B691503 |
| 9/12/2013 21:16 | SDPA sexo con una nena de 14 años | Spda-pthc | | erotica | | 22A82B915C7286B80D552E 5AE98D6FAAD442EF0A |
| 9/12/2013 21:22 | 10 & 11 años añitos year niñas sisters spda pthc webcam | | | | | 554A507E3FF9D80AA260E2 535193C1F06D740224 |
| 9/12/2013 21:35 | pthc vichatter girl 2013 8 2 | | | | | EE4AC554C112D8CD014C03 07EAE857126C596B08 |
| 9/12/2013 21:54 | Morrita niña tetas latin infantil | Pthc 2012 12y peru girl nice titis | | erotica | nadie la tiene en msn? o algo similar? | AA6D0E54405A20A55ADEE 1398E98B72CE25CDC2F |
| 9/12/2013 22:21 | B-Papa folla hija dormida y borracha | PTHC MENINA VIOLACION | Gyno | erotica | Good Quality (Red Hearts On Knickers) | 5A7F1A731F00C8956C0490 C37D7316780552D14D |
| 9/12/2013 22:22 | Pthc boylove ITALIAN SEX man boy love | Kdv | | | chamaco caliente le gustan los | DB105932E2DAECA117E87 9979CF018F7C26347E7 |
| 9/13/2013 0:05 | 12y Sweety..ptsc, pt, hussyfan, liluplanet, R | PTHC Daddy s Girl | Hussyfan | erotica | hay perrooooooo..! | CCB30982639F11CD3CA6F1 4C4CAED413D304A033 |
| 9/13/2013 0:21 | Secundaria se la culea en colegio de valledupar | Pthc | | XXX | Esta Colegiala se des`laya Besando y | 67349D3EE12FCAC0763C2F 29891C658DD44ABC97 |

4

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/2013 1:38 | Sexo con mi primita de 12 | Pthc mi prima lelia 12 yrs y yo 27 yrs verano 2007 sonido | Map | food | | 37D442BE08D818667C97D 9EEB7C1636261ECEC90 |
| 9/13/2013 1:48 | Dos niñas thailandesas de 12 y 13 años cogiendo delicioso | Pthc | | erotica | good stuff.asian lil teens. 3 stars | 508F4E914693A753CAC85F 4A03D5BE8EA3BE2B4E |
| 9/13/2013 2:41 | 4 adolescente sexo amateur, porno casero menores, jovencita her | Pthc | Flagras Big Brother | CULEO | QUE NIEM ESA PERRA YO LA | 5DB60DC8C394A0DB690E3 1D1D9AFF38023E4F1A4 |
| 9/13/2013 3:39 | Nena 13 años sangra | Video porno casero | Pedo | Pthc | esta morra estara chica pero vien a le | 403538D8170BB1D0F942E7 7751CE8D85AEBA8138 |
| 9/13/2013 3:50 | Pthc ANA Maria 16 años Colombia | Porno XXX | Fareid | food | esta divina esta muñeca | B0C50B09A10EAEABA45BA 069DFF91525D777C150 |
| 10/21/2013 21:54 | My 15 years old sister 2 | Adolescente phtc erotik | | erotica | | F4B3D2F96DFB4A83F809C3 1268065C30ECB5171F |
| 10/21/2013 22:05 | Inga PHTC 14 | | preteen | erotica | | 074CB8B1DD245F87C9F3EE 699680DDDA8228E78D |
| 10/21/2013 23:06 | Летней Проституткой | phtc Секс С 11 | | | | 30F9AEA841191CD2D03199 352DF6B250DACA9B33 |
| 10/22/2013 22:50 | Niña de 6 años follada pthc | Porno infantil | Niña de 6 años follada pthc 2 | erotica | bueno | 50187B26159089F909A10D 0077D82ECAC727D024 |
| 10/22/2013 22:51 | Secundaria pthc todos cogiendo amiga de 14yrs | Cojiendo | | xxx | fiesta de secundaria se forman para | 7647F52B4412FEDBFDD673 BC3CA26D13F4421B60 |
| 10/22/2013 22:56 | !new pthc dark studio | !new pthc dark studio VICKY & DAD | | 41 erotica | remamada de vicky | E8F758B4D481C02AC44F44 9C5C3AA66BD8E53C82 |
| 10/22/2013 22:58 | 8yr boy deep throat big cock amazing gay | Pthc kdv | Mikael | erotica | Que buena mamada hace este niño. | 962EE9AB3ADA0C3FEA75E4 4B9E400FA2B7B999C0 |
| 10/22/2013 23:08 | Skinny girl getting fucked from behind | Pthc | 2010 15yr fucking my sister | erotica | buena cojida | F7C6D775E2D8B69481E800 2D0626F73DFD4CA6E6 |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2013 23:28 | !!!New!!! Pthc Girly 11yrs with little dog suker | Webcam Pt Stickam | Alexis is a sexy beast | erotica | WOW! Real 11yo puts cheese | F59BA902A0297BDC95551C B7B829BEB93ED5EBED |
| 10/22/2013 23:31 | A-Nena sola 11 | Mylola Info Pthc Hussyfan | | erotica | esta linda | DE59693DEBDDFE3E6418F9 B0F45CEFACECC32B3D |
| 10/23/2013 4:30 | NO SE ASEPTAN DEVOLUCIONES | | | | | 1D5EA94AF5F17AE1BA71A0 7C914AB5AE3E8A24F5 |
| 10/25/2013 4:44 | Wolverine imortal 2013 | | | | | BBDB1A1947B457E43DBD6 C8E5723A664184EE305 |
| 10/26/2013 22:58 | 2010- dvdrip xvid-wolverine- lektor pl 5fantastic pl | Miasto złodziei | The town | sensacyjny | Lektor PL | EDBB65F26F9C30E740062D 43852667CE9CD175D8 |
| 10/27/2013 1:39 | Wolverine Inmortal | Lobezno.Inmortal.TS | 2013 | science fiction & fantasy | video aceptable audio flojo | F2F1545C1A81F5B07F5436 ED02D92E86810529E6 |
| 10/27/2013 1:45 | X MEN. EL ORIGEN DE WOLVERINE DVDRIP. V.O. SUB. SPANISH. | Hug jackman | | action & adventure | SE VE MUY BIEN | EDF052CD24EDC3577472C5 38BF4171BDDFB30AFA |
| 10/28/2013 23:36 | Caballo De Batalla. War Horse .2011.DVDscr.HQ.Castellano.Proper | War horse - Caballo de guerra | | action & adventure | A 10 V 10 | 69DF04D5B25317F23719B8 80F94C6F1232A23E3F |
| 10/29/2013 21:36 | Bacanal de Adolescentes Brasil Pornochanchada | Kinderkutje Pthc Phtc Porno Brasil | PTHC | nada | good video but no audio sound | 1034AFE72691312494E3D0 7C91E57A0DAC228368 |
| 10/30/2013 22:06 | Old girls porno | Phtc | 14 | erotica | really not worth it. a gyp. | D22C2C9CEE7EA4A5D871FB DEF97E8368F98512BC |
| 10/30/2013 22:39 | Lesson 07 phtc hussyfan | | | | | 2F5080EA25B06F893C3738 D71C4F5A9F41F68E61 |
| 10/30/2013 22:41 | Cute fuck swallow cum twice | Phtc creampie | Creampie | erotica | | 915B43D103AF743EB31CE3 7E05BC8EC5E82E095D |
| 10/30/2013 22:50 | Unter kindern | Phtc | | war | | E0D62E1C54E1AFBDAF1CF6 3BB84CC0E46BD9D33D |

Download History

| 11/11/2013 11:00 | No se aceptan devoluciones | | | | 72 83 878194 | 29B6C041E96ED3B55B7413 4CF83DD208FC4DCCE8 |
|---|---|---|---|---|---|---|
| 11/11/2013 22:51 | The.Wolverine.Inmortal.2013.TS.XviD.Latino.SBT | Marvel | | action & adventure | Español Americano V9 A8; tu mejor | 8978F1E21779D1E81915ED B1A150D93A6091D4CF |
| 11/21/2013 1:05 | 02 Phtc Amusing | PreRelease Movies | Hits | Video | Hits | C08EC574F5EBEB5389F0F8 253809BA9E8E17B806 |
| 11/21/2013 1:10 | Babys 14 years fucking forced sex | Sex porn | R@ygold | kids & family | MUY BUENA | 14DD24554B866185CCF67F CF9AFD73AAF0EF49CA |
| 11/21/2013 1:26 | Hussyfan new!! man fuck a young girl privat | Banned cartoons | Hentai | erotica | buenisimo | 773441DF1398B5D9E165CC 77FAE3A58414192EB8 |
| 11/21/2013 1:47 | Corona bottle hussyfan bd company lsm ls magazine | Arina dreams 161 | Arina dreams 161 | kids & family | 4m27s | FC80BC536B1CA2ACB7F92A 1E56A4DE7A7C3CE18A |
| 11/21/2013 2:11 | Art Hussyfan Pornaddictsonline | Multiple Orgasms Cum In Mouth Hidden Camera In Bedroom Ftvgirls | News Met | erotica | | 79BC5D79AA8F7D4495770 643AC243A7F3C9031C9 |
| 11/21/2013 2:42 | UNDER AGE Pthc Hussyfan Kingpass Vicky Lordofthering | | 14336004 | | | 862E85EDDA03CCB0241CD FDBE9E86B49C9A86F99 |
| 11/21/2013 2:44 | 18108416-pthc - hussyfan pthc colombia girl sexo infantil | Preview | | | | 57B06560D850D663931FFD AFA990DAB598293E5B |
| 11/21/2013 2:57 | Very-young-loli-sister-sex-webcam-girls-hussyfan-virgin-sex-mov | | 12 | 14 | | 16AE90572BFE9013A9EACE E55503569728DE4F12 |
| 11/21/2013 4:17 | Anal | !!!new hussyfan russian 8 yo blond girl pthc awesomeshare 2 | | | | D837BBE2336A8CE0C9ADF D31ED5553281236EEE4 |
| 11/21/2013 5:18 | mostexcellent!! home4 2 2 | !!new!! pthc hussyfan 2girls | | | | 533D5B45EB544F0EDE2A13 6030AF5093A49168B7 |
| 11/21/2013 5:29 | Candygirls katya & alena hussyfan | Ptsc | | erotica | | 817FA144A9A5D5908F734C 886E84B5905E22E818 |

8

Download History

| 11/21/2013 5:32 | Hussyfan - ultrahard pthc 01 3 2 2 | Hussyfan | 184732326 | | | EB75F20CEF54E85CBF264D DBD1673ADB98C44E05 |
|---|---|---|---|---|---|---|
| 11/21/2013 5:59 | Abducted girl forced to be sex slave | Porn | Porn | kids & family | its really true | C5BB0A50C3EE6F30F4C16F 4DFFEBF559ABDC52A3 |
| 11/21/2013 6:13 | Niñita rusa 6 años--oral y penetracion>>porno infantil<< | Hussyfan | 5Yr Old Nancy | erotica | pequeña la cojen y le hacen sexo | 01DEBFBF9302C5C7781BF7 D526DB37FE86699590 |
| 11/21/2013 6:29 | Hussyfan chavito teniendo sexo con su amiga | Albania real pthc creampie latina hottie carmen lopez brunette | | | erotica | merece verlo | CD0D4387FDB88D49937BA 69C8EF6BD33309B093A |
| 11/21/2013 6:29 | Clit massage,,sweet fat shaven blond pussy | Hussyfan alison angel ftv girls | Alison angel | erotica | sweet fat shaven blond pussy | EFDF2318472B49CA989D8B EFEA98D511EDEEB8EB |
| 11/21/2013 6:56 | Magazine lsm alina video angels 5m12 2 hussyfan 2 | Pthc ls | Magazine | erotica | | 74E8DBCA2D6BC3600F8567 32B841CC7533737950 |
| 11/21/2013 7:34 | 10yr niña chupa pene del primo | Pthc Hussyfan!!!News Rare | Pthc hussyfan!!!NEWS RARE | erotica | DOESNT PLAY | FCEAAAACEDA0A76A3D9BB DE8B68D0869AE977B18 |
| 11/21/2013 19:51 | Hotel california reggae remix 2 | Bob marley | Reggae Mix | rock | esta kurada al ke no le guste ke ponga el | A80CBD9E668B1EF190D569 CD792FAA820EA22369 |
| 11/21/2013 19:51 | LO NUEVO 2013 | REGGAETON MIX | REGGAETON | reggae | M A S F E A S A R R E E E E E E E E EE E E E | A412B202C6F813A1CBF1A9 96D602DAF6AFF91661 |
| 11/21/2013 19:54 | Mezclas Electro Reggaeton 2009 | Regueton | Regeton mix | reggae | me encanta | 27E4E8CDA53ACE5855DB1 DAE7ADD8C83F7E74FB5 |
| 11/28/2013 10:38 | Caza al Asesino `The Frozen Ground´ - Doblad.Spanish - 2013 | Universal | | drama | A/V; 10 - Caza al Asesino `The Frozen | 521E9E516166C07CF7C0CD B50C484836B48E1FEB |
| 11/28/2013 10:38 | Caza al Asesino `The Frozen Ground´ - Doblad.Spanish - 2013 | Universal | | drama | A/V; 10 - Caza al Asesino `The Frozen | 521E9E516166C07CF7C0CD B50C484836B48E1FEB |
| 12/2/2013 0:11 | Inga PHTC 07 | | preteen | erotica | | FFF0C14CA75D6761631746 0BAA6B81C09F036113 |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2013 0:11 | Inga PHTC 07 | | preteen | erotica | | FFF0C14CA75D6761631746 0BAA6B81C09F036113 |
| 12/2/2013 0:11 | Pthc rica niña parando su culo sdpa xxx hussyfan porno sex | | | | | 187147C7442685EED51B20 19CE8D3704DF32A6CD |
| 12/2/2013 0:11 | Zorra rica sdpa regalando tetas hussyfan xxx porno pthc | | | | | 43CD516F009EB6F36B62AC B293DEE51BA07D537C |
| 12/2/2013 0:12 | Porno sdpa pthc prostituta parando culo xxx tanga sexo hussyfan | | | | | C83E826A0A0A39AEA971B 50DE4989E738687D49F |
| 12/2/2013 0:12 | (hussyfan) (pthc) (kingpass) linda 7yr fuck(2)(4) | | | | | F6033E8BEC53C7F44BC438 C11DD734C4F334CEEE |
| 12/2/2013 0:13 | (hussyfan) (pthc) (kingpass) linda 7yr fuck | | | | | 37F4656571B42A3EE0DFFA 7C5F7EB757050FEA22 |
| 12/2/2013 0:13 | (hussyfan) (pthc) (kingpass) linda 7yr fuck | | | | | 37F4656571B42A3EE0DFFA 7C5F7EB757050FEA22 |
| 12/2/2013 0:14 | Niña xxx tetas desnuda sex navidad pthc sdpa porno hussyfan | | | | | 492677E28B67DDB9E7208F CAB16245698C43D302 |
| 12/2/2013 0:14 | Culito de niña de secundaria rica sdpa xxx sex porno hussyfan | | | | | C42B483B666AFF0041BA21 95A0AA309D6F5FF07E |
| 12/2/2013 0:21 | Porno infantil desnuda bañandose xxx pthc sdpa hussyfan | | Porn | | | EFECAB5F9DB48A5DC4144 A456ADC734341F41803 |
| 12/2/2013 0:22 | Niña puta sexo xxx pthc sdpa porno infantil desnuda hussyfan | | | | | 6304FD8E310032839CA4D D7A7FFA0FDC2BD19328 |
| 12/2/2013 0:22 | Putita desnuda porno sexo xxx hussyfan pthc sdpa | | | | | 051A323DF7FDF1084070A8 C940ADF01043D803D4 |
| 12/2/2013 0:34 | Dad pai comendo filha de 6yr rgr sdpa | Hussyfan pthc | Girl !!!NEW | erotica | niña chupa | 0B846A2E55C511B78C7E92 3369CEF9BF651ACA7E |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2013 0:35 | Up anal pthc hussyfan kingpass vicky lordofthering | @kp hardcore 0 48 close | Blue | erotica | little 4 yo getting fucked in the | F85705EF153FE86A369BDF 30C16CAFF53A990DB4 |
| 12/2/2013 0:42 | 11 yo-girly avi - moscow-mafia-pthc-hussyfan-webcam-2006 | Ptsc bella!! | Webcam | | | 21CED3A5BB78183BE0A786 45F0E8E0827701D66C |
| 12/2/2013 2:26 | Kinderficker pthc ptsc hussyfan hidden camera 12 yo jenniefer s | 23 real hidden camera | Yr | erotica | the real deal. | A524F6576DFDE4E8C936B7 BFDA9C06C04CB4C764 |
| 12/12/2013 21:43 | 5y & 11y daughters show yours | Pthc webcam | | | | 69134FF67716B7BCD463AF 3BC6BA6CC38A00DEDC |
| 12/12/2013 23:27 | 5 young student girls fucked by 2 gym teachers lolita teen porn | Movies asian japanese | 19 couple suck n fuck | Porn | Adultxxx | 986EDA0D05DDB3CA53D77 2A24EE30E59DEE7170A |
| 12/16/2013 3:29 | 10yo fuck & cum in pussy 1 | Pedo r@ygold | Bd sm bdsm torture slave bondage 1 | erotica | Slient Girl on Bed | A1B77F6D165EBA9C837C6F 1F6BD62CF16622A60E |
| 12/16/2013 3:31 | Upskirt strip r@ygold pedo | Voyeur | Ita rosy in web cam amatorial | erotica | very nice clip | BFD0C4AD2E3FD098717095 B15CA8AAA07DE5E7F4 |
| 12/16/2013 3:39 | Pedo vanessa 12yrs | R@ygold | | erotica | CON SONIDO | 47CE93A64AC7464CE9EB66 F565097770B9BD62BB |
| 12/16/2013 3:57 | Dee & desi r@ygold filme completo | Pedo | Pedo | erotica | | B37E69B7A3A91DE4AA178 1A6F4A149C932275B20 |
| 12/20/2013 1:50 | Real 13 años de edad | Pthc hussyfan pt webcam girl | 31436522 | erotica | puercos asquerosos pedofilos | 412DDF8E96EF8670B06DE4 9B743E84AA344FAACF |
| 12/20/2013 2:27 | Pthc hussyfan kingpass vicky lordofthering moscow l | 1623 publicinvasion | Public Invasion | erotica | kartmman! | E0887E51A51F3C848955CA 5B18DA3C9C4467F423 |
| 12/20/2013 2:36 | Novia pillada follando con otro | Hussyfan pthc webcam blonde&bf | Pthc Webcam Blonde&BF | erotica | niña chupando pene | EADCA5630E68E7A53F4FB3 8EF633CAAFB5718705 |
| 12/20/2013 3:51 | Niñita rusa 6 años--oral y penetracion>>porno infantil<< | Hussyfan | 5Yr Old Nancy | erotica | pequeña la cojen y le hacen sexo | BA0446A7F363AFF527D6FF 70D33C9256E9A80761 |

11

Download History

| 12/20/2013 4:20 | Hussyfan | | | | 958 389082 | D77DE8106D0214B312D2C 1784AAAAB0FB7CFDF80 |
|---|---|---|---|---|---|---|
| 12/20/2013 4:22 | 012 hussyfan PT VICKY HC NEW Trip to thailand | Pthc | | erotica | | EFA0053B1F35775F70DF58 00979799A368D9C589 |
| 2/28/2014 11:41 | Sexo animal sex girl fucking dog 1 3 5y 1 | ANIMALS | Beastiality | erotica | | 0536BCBDA13ED908CC3D2 9A3A112D3076A9F1421 |
| 2/28/2014 11:45 | 5y & 11y daughters show yours 1 1 | Pthc webcam | | | | 867646F4034685F88AFC5B 9A51C5910A764F7708 |
| 2/28/2014 12:35 | company +++++ 2 3 | privado warrior 5y kleuterkutje kingpass ptsc mvlola lsm bd | | | | 9558C7609E8A38398E6284 D399B17C9B5264742F |
| 2/28/2014 12:51 | Hussyfan pthc lada 7yr (WORKING) | Movie | Movie | Video | The Best Films of 2009 | 1D017F291C14DE03929BE3 FAB10CDF52052C3822 |
| 2/28/2014 12:52 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan 2 | | | | | B7ACD429ADB03D5F375FC 31A550A61DB91470A47 |
| 2/28/2014 14:00 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D21478 36060C01F6E745C57A |
| 2/28/2014 14:03 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos- divierta | Pthc | Hussyfan | | | 50C0BEEB30B11599320A34 66A1042FE411E32ECC |
| 3/4/2014 19:08 | R@y 6o fck with sound 2 | Kleuterkutje | | | | 13AA62C9A6CB00CCA9487 094AE181E1286521EAF |
| 3/9/2014 10:24 | Phtc girl vichatter 2013 9 xvid | phtc girl vichatter 2013 9 xvid | | | | A99CC45A8185AFBDDF2C5 56A3A5856687ED2F969 |
| 3/9/2014 10:32 | 13 new 2013 phtc | Columbia | The Bests | Video | The Best Films of 2009 | CA02C09D3F50CD3D0B32D CA790C0BD45C0F8D988 |
| 3/9/2014 10:37 | Phtc girl vichatter 2013 | | | | | BE15EA750111345802FDF9 4638DA4641CD444AB2 |

Download History

| Time | Title | | | | Comment | Hash |
|---|---|---|---|---|---|---|
| 3/9/2014 10:41 | Phtc Girl Vichatter 2013 57 | | | | | 92FA18930F61FA199456B229449943BFF19BFC3A |
| 3/9/2014 10:56 | Phtc webcam mpg | Little girl brutally fucked by | | | | 038F5432B96013A87B41B9B651C508042526FFBD |
| 3/9/2014 11:47 | Phtc holyday on farm | | | | | 86DDE106E5546D1FE51C4DCAE6008F9617488669 |
| 3/19/2014 8:00 | Pedo Mff suck | pthc | | | | 5B434317BB02ACEBA5DBEACAC9A31406638AA0A6 |
| 3/19/2014 8:02 | 13yo Dana on Webcam | Pedo | Dana | erotica | Good Video! I wish the girl that made it | D887001A558CF35F3921175F4FE91CED4B22B590 |
| 3/19/2014 8:09 | Pedo 14 yr | | | | | 1AEF4D0290FE5AF0C36C4F5CE11D63F8C8AAA1C1 |
| 3/19/2014 8:10 | Japanese 10yo boy and 11 yo girl | Pedo | 2 pedo | erotica | the are realy realy kids of 11yo having | 3FABACC09764A155C71F327A5A584F14A6824D2D |
| 3/19/2014 8:14 | Video angels real pedo 08 | PTHC | Magazine | erotica | good stuff. looks like 10.just | 5C728EA4DDBC9B5743FB07553DCDC6284D93BA7D |
| 3/19/2014 8:21 | Pedo 9 | | | erotica | | 1B1E5B363D07EBD2EDC3A6762C0CA30DD00F27C9 |
| 3/19/2014 8:23 | Pedo mum, daugther 14 years old and boyfriend 1 | | 12 | Fuck | erotica | masturbate | A1ABFB510611964D0F18CB0A1F54B6D7EE800863 |
| 3/19/2014 8:23 | 5 Yr TODDLER CUM FORCED IN MOUTH PTHC PEDO | PTHC MENINA | Babyj | erotica | Little girl is on bed topless and cum gets | C01FBCD998B67BE7B866330492003C10B57295B4E |
| 3/19/2014 8:29 | Pedo 12 year old having hard sex | Pedofilia | 5902150 | erotica | Please share this rare File! | D41BAADB81A39D17D7684AF0F92A29979C8C5FD8 |
| 3/19/2014 8:37 | niña de 6 años very hard whit sound pedo hotchild childsex | un coño emadre | | kids & family | caracas child porn kiddyporn | EBCE58089231CBEC4D6B7F7F8E38B37BCFD71EB9 |

13

Download History

| Date/Time | Title | Source | Category 1 | Category 2 | Comment | Hash |
|---|---|---|---|---|---|---|
| 3/19/2014 8:52 | 10 yo forced sex | Pedo | Pedofilia | kids & family | sucks | 6DE35BCB26907F0E0E5956 43891F2C3DBCC65B25 |
| 3/19/2014 9:00 | Pthc 08 yo rides grandpa babyj r@ygold | Pedo | Pedo | erotica | Quality So Low! Looks like porn from | A7851B1538C0147EBD352E 3B0AEDB07DF0A070E6 |
| 3/19/2014 9:47 | Pedo lolita kiddy preteen | PTHC | Olaf framke collection v85 | erotica | Mother goes and fucks her son | 561C27D62DB65E4D20C24 17F790A8D2D2AC0F7CC |
| 3/19/2014 10:55 | Many girls from 12yo to 14yo having sex experiences | Pedo | R3t3 | erotica | its really true | 5F8049B8C4E8C6D2681D92 BA408BE07C01C9547A |
| 3/20/2014 16:56 | Pedofilia sexo de 2 niños de 6 | Pedo | Copia 2 | kids & family | boys cock gets sprung!!! | 6D44CDFB01402C53E45DB 11D39DE0814D3EFE66C |
| 4/6/2014 18:20 | Italy kds r@ygold porn lolita rca cbaby preteen tvg 1 | Amateur from perugia | Ggg sperma | erotica | Two guys give facial with another blond | 4A38AFF833EC71E19C1AD5 E02CC1BE50C0A5A08A |
| 4/6/2014 18:57 | @ygold style pair2 NEW!!!! 1 | Pedo | Mamada | erotica | Babyes. | A2C96D7C67E53148352D7C 7CA6B21B051E5D913A |
| 4/8/2014 0:27 | 070 Phtc Girl Vichatter 2013 39 | | | | | 21893E4E3E3B954F90CF94 0EAB213ABFEF8D30E4 |
| 4/8/2014 9:08 | Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE66753245 85E02CA2A9104A25EF |
| 4/8/2014 10:40 | 14 años sexo anal beti ana cogida x hermano y amigo 2 | Phtc | British Swingers | Erotic | errug | 835575E0BC49A8804C5EA8 DE94BCCD43C321D835 |
| 4/8/2014 11:19 | Phtc 09 years old vicky beginning mummy oral striping | Pthc | Mamada de mi sobrina de 11 porque quiere | erotica | THE Real Vicky - she looks like | 1984A0ABB418E93527FC04 9C31429A29C0F4B2AD |
| 4/8/2014 11:19 | Phtc 09 years old vicky beginning mummy oral striping | Pthc | Mamada de mi sobrina de 11 porque quiere | erotica | THE Real Vicky - she looks like | 1984A0ABB418E93527FC04 9C31429A29C0F4B2AD |
| 4/8/2014 11:37 | Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C 3C3CF2AB5C4F428875 |

14

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2014 14:18 | Phtc new secundaria en metro highschool 13 yr subway | Manoseo metro ciudad de mexico xxx | | erotica | | 28E98ED426DA2624A0CFF6 D181DFD53217A46E93 |
| 4/8/2014 16:29 | Phtc black girl | | | | 72 83 878194 | 69EECC2313CFBD17E6DA81 81A8A86FA106EC2349 |
| 5/1/2014 8:51 | Pthc hussyfan niña de 10 años cojiendo | Pthc | | xxx sexo infantil xxx | Excelente | D9809B6D256AE9E0AFF286 0ADDE13E49E2080CBA |
| 5/1/2014 19:05 | 50mb pthc hussyfan !!new!! mandy ablow dickpussy rub blow and c | | | erotica | | 3F78F3A0BC340A31C7D149 3E16F642B9EA3FDEB7 |
| 5/1/2014 19:05 | 50mb pthc hussyfan !!new!! mandy ablow dickpussy rub blow and c | | | erotica | | 3F78F3A0BC340A31C7D149 3E16F642B9EA3FDEB7 |
| 5/1/2014 19:15 | TATI pthc hussyfan!!!new webcam girl225 | | | erotica | | 3371289DACC6E6AE4FAF39 FC275644C3A59E081D |
| 5/1/2014 19:40 | Anal sex 12old girl | Hussyfan | BEST young teen anal rape sex hot fucking blond | erotica | It's A.J. Pass it on. | 2512F77E81A8758B9FF5EB 36C21CEB6540B8D5DB |
| 5/1/2014 20:32 | Mandy 3 | Hussyfan pthc new | | | | 3C4FA94678C9FD16CB300A 6389477A9861F8A569 |
| 5/1/2014 21:36 | Ls-magazine hussyfan sheila 15yr | Ls magazine | 15965880 | | | 1F627522F3A76D22E1D2D6 334DB6CE1B162A7CF8 |
| 5/1/2014 21:41 | 17 Cumshot Compilation Pthc Sdpa Hussyfan | Video | Movie Hits | Video | The Best Films of 2012 | B933E32152828A88BE9870 F471F724CB9E54E85B |
| 5/1/2014 21:56 | Hussyfan pthc colombia girl sexo infantil 3gp 2 2 2 | | | | | EDAA5F5A4E63C83EC3A0D A6E45E9AAC3436B4872 |
| 5/1/2014 22:33 | Spycam 9yr undress p100 | Pthc hussyfan | | erotica | | D4E019F8EA64E47CDDDCC 7410FC99314862F660F |
| 5/1/2014 23:57 | Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil 2 | Pthc moscow 10 | 330334208 | | | A9FC30456891E02E92065F 105D9DCE738E4E3ADB |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2014 2:46 | Pendex paja | Hussyfan pthc rmix08 | | | | 15C076776431E4A99E3064 AD053701AF0C6118F8 |
| 5/4/2014 15:47 | Kingpass 302A K@Ty Pthc Daddy Cum Pussy One | | | | | 1A007E3C6E92ABB1CBC17B CF291F14145E08ECED |
| 5/4/2014 16:57 | Hidden,spycam,homeclips,amateur,handjobs,pthc,kingp ass,lordofth | Homeclips | | erotica | | 0B374B594E334EECACF376 88787FFEF9CDCA639D |
| 5/5/2014 3:25 | Darkmatter pthc ptsc 8yr vera pt2 | | | | | D3DBA97A59AAA558BF3AF 3989C091D7424A033B5 |
| 5/6/2014 1:41 | Colombiana culiada hard duro en medellin liluplanet pthc gimien | | | | | 1A56A22B594519DB378FE5 AF7566AE4A48574D45 |
| 5/6/2014 1:45 | colombiana paisa culiando pthc liluplanet en medellin gimiendo | | | | | C42C41C9D7BF61462CE950 6B266C3E6472509DFC |
| 5/6/2014 2:13 | Ptsc - LS-Magazine-Video Angels- Ludmilla | LS | 16195584 | kids & family | | 40D5B98472B5E2B3365ABB 6490E6F5F37BA30DEC |
| 5/6/2014 7:18 | Darkmatter pthc ptsc 8yr vera pt2 | M.C.G | | erotica | no pues si se la mete entera | 8C5AEE2295C16522D813A3 44F01C6DB8B4BDD6B9 |
| 5/7/2014 1:10 | colegiala-6o de primaria-niña 2 2 | ! new ! ptsc kinderkutje sister | my little sister | | | 10F682C069023DBFD6F093 24D9ECAE3EBBB24390 |
| 5/7/2014 5:33 | Niña 7 años porno infantil extremo | !new 2010 pthc katrin djussani | Little daughter s pussy sweet | erotica | el tipo se la quiere meter pero no le | ED64AA71FA62183D06BF19 681759E2C615D97734 |
| 5/30/2014 7:24 | 11 yo-girly.avi - moscow-mafia-pthc-hussyfan-webcam-2006 | Ptsc bella!! | Webcam | | | 21CED3A5BB78183BE0A786 45F0E8E0827701D66C |
| 12/9/2014 17:37 | Adolesc colegial loiras mafiasex hussyfan pthc r@14 | Sexo | | | | FF64AB36EA47EA8257371E 15FC77A48E6531E742 |
| 12/9/2014 17:55 | 10 yr xxx laura fuck condom | Hussyfan | | erotica | niña de vagina enorme se la | F8E78673CE29FD0F06F893 CA43231DFB5906BB81 |

16

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/2014 18:07 | Hussyfan 17 year old devant la camera on q | Taboo | Pedo | kids & family | Esta bien caliente esta niña | 2E648B16F8BE0C0C03FE5761013141A0FFB6CD9B |
| 12/9/2014 18:21 | Nenas de venezuela | Pthc babyshivid | The begging | | | 63E935E5AC096AA3D97D7BAF85B5DAACC94DC994 |
| 12/9/2014 18:22 | Pthc hussyfan 3yr suck | Pthc jho | | science fiction & fantasy | | EC5AD793F7D07DB5C5D886E602D028D4570A93A1 |
| 12/9/2014 18:26 | FAMILY pthc asn kids #018 | Hussyfan #018 | | kids & family | ASIA | F1801389D0F94C058136EA26EC2E57C0F5EE8457 |
| 12/9/2014 18:26 | Yung fuk 3 | Pthc babyshivid | The begging | | | 76FE0B330D3DA45C4E6F36FB6DB2D7250BFF90EE |
| 12/9/2014 18:29 | Niñita rusa 6 años--oral y penetracion>>porno infantil<< | Hussyfan | 5Yr Old Nancy | erotica | pequeña la cojen y le hacen sexo | 01DEBFBF9302C5C7781BF7D526DB37FE86699590 |
| 12/9/2014 18:29 | Niñita rusa 6 años--oral y penetracion>>porno infantil<< | Hussyfan | 5Yr Old Nancy | erotica | pequeña la cojen y le hacen sexo | 01DEBFBF9302C5C7781BF7D526DB37FE86699590 |
| 12/9/2014 18:29 | Niñita rusa 6 años--oral y penetracion>>porno infantil<< | Hussyfan | 5Yr Old Nancy | erotica | pequeña la cojen y le hacen sexo | 01DEBFBF9302C5C7781BF7D526DB37FE86699590 |
| 12/9/2014 18:48 | Babyshivid 5yr old | Babyj | | erotica | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 12/9/2014 18:57 | Held by mom fuck anymore | 2010 pthc babyshivid frifam BabyJ younger | | kids & family | | 1DA16B100D776EC827376ABA2187A6ACF33EC171 |
| 12/9/2014 18:57 | Nenita de 11 años mamandola | Vicky babyshivid | The begging 08 | erotica | esta si tiene 11 años | 7FFBD0D152206E9DDB84713F504920010773ED9A |
| 12/9/2014 19:10 | vid7 pedo pthc ptsc babyshivid hussyfan kingpass r@ygold yo | XXXXXX. | VIDEO. | kids & family | corridas,acabadas,algunas dificiles de | 9BBC93419840BC2A727A9D2F41903CBD04717AC8 |
| 12/9/2014 19:19 | 3 años papa e hija sdpa | 2010 pthc babyshivid daughter 3yrs and black man | | | | 9C9FC39D0C151D87067AE1E874D324D9D72753DD |

17

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/2014 19:36 | Screamer 2 pedo young | Hussyfan pthc r@ygold babyshivid | Screamer | cartoon | the girl looks like the buffy actress if you | A5FB8738709371E6852901 A7F1B21DD084B79661 |
| 12/9/2014 21:04 | Babyshivid compilation aka 2yr cry | | | | | 79C2126A57CD5CC5FF59C6 D04C105DA2FB0EDC50 |
| 12/9/2014 21:37 | Babyshivid dee and desi pthc full video | Galitsin | | erotica | | C5B625ADD9234F99E5CC68 2A938E888ACA262B11 |
| 12/9/2014 22:05 | 3 años papa e hija sdpa | 2010 pthc babyshivid daughter 3yrs and black man | | | this vid has to be longer. looks like he | 44EA46DA67834C9E2E3A39 58E4C1F867F67237D3 |
| 12/9/2014 23:41 | 2010 pthc babyshivid frifam kaitlyn night peek and cum | Pthc | | erotica | cosita rrica | 037DC87D3160D6D1EF705 5DC3D7639983336B45A |
| 12/10/2014 10:08 | Mandy sucking cumshot 2 | ! peepop ! pthc hussyfan!!!news rare | | | | A05C143F5D165E36FA5B49 3A2BC7B9B0202CCC0E |
| 12/10/2014 10:45 | Pthc Hussyfan Pt `;` Farm B | NEW | PTHC | erotica | | E90DFD2C861F0FDC7148B7 51BFA56B677DD05E7C |
| 12/10/2014 10:48 | Mandy sucking cumshot | ! peepop ! pthc hussyfan!!!news rare | | | | E7C3C312E713C8B744F788 F3AF34E4D8F522E708 |
| 12/10/2014 11:36 | !!!new hussyfan russian 8 yo blond girl pthc share 2 3 | | | | | FA64A36BE9B291BCDA1E2 AD1FBD2E7B702D87371 |
| 12/10/2014 11:58 | Guy fucked by dog animalsex bestiality zoo zoosex | Gay weird | | erotica | | B92EF60707CF7B34325854 9585687FAAE012B534 |
| 12/11/2014 9:01 | Raygold cumshot | Pedo | | erotica | | 88A0CA0A5177C9B0D6646F 381DD6FD83669C836A |
| 12/11/2014 9:17 | Pedofilia 14 | Amature | Amature | erotica | kinda choppy but pretty good | E0876384A29C4A121F7018 B898F5818EAC8A778A |
| 12/11/2014 9:18 | Pedofilia 10 años anal | BabyJ | Doggied on bed 6 yr old 17 sec | erotica | kosova sex | 82944FFB21A40054B2B51F 3842930AD9A819B465 |

18

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2014 9:23 | 11yrs old girl | Pedofilia | Young russian girl eats daddys cum for the first | erotica | iğrenç bişey bu ruslar kücücük | 4886246F2225E387F237B4 EBB1BB666A803F8BA4 |
| 12/11/2014 9:28 | Best irish r@ygold young sex tiny tits small little pedo | Tiny virgin daughter@13 has trouble taking her fathers cock all | Virgin | erotica | doesnt work | 9B9B2FDC951683DB182F34 35A5BD6C3251F823AD |
| 12/11/2014 9:57 | Porno infantil 2 | Pendeja-Pedofilia | | | | 4D2666624EA53C43DA453 316FD25E6B94505D253 |
| 12/12/2014 8:08 | 16 años follando con borracha (sexo) | Pedofilia cara d bone pra tras | Amature | Pornografia | no muy buena | 40D5E0E0811DAE317C1D4 6D34EF9875A8213FD78 |
| 12/12/2014 8:27 | 13 años vaginal | Pedofilia | Daughter riding daddy dick | erotica | | CF41201AC0E512E1EA38F3 D60CDE85BD20D6EA11 |
| 12/12/2014 8:41 | TEEN 16 Yr FUCKED BY TEACHER IN BATHROOM | TEEN PEDOFILIA | Porn | erotica | not worth it | C671C66C2F84650985B733 47F68E016D091B338F |
| 12/12/2014 8:47 | Pedofilia pedo lesbian 10yo | Pequenas Lésbicas | | erotica | | E6D3E88BC8C899E3C42942 2ADF7754F932BEF596 |
| 12/12/2014 9:30 | Pedofilia 13 anos | 1 pthc pedo | Vicky 6 | erotica | Little teenager, good suck | 68B66616BCB590A67FE2BB 0980CAB748861CD685 |
| 12/12/2014 9:37 | pedofilia menina de 10 anos | Pthc Lsm !!!New | Ptsc | erotica | tão inocente, não malda nada,quem | 7D3799159679694FE14493 2DB83BCC0C5DD1E216 |
| 12/12/2014 9:48 | Pedofilia japonesinha | Pedofilia | | | | A348B6BD0EB82DF8436234 CB686E30D6357B3B76 |
| 12/12/2014 9:54 | 6yo larissa fucked 124s 1 | Pedo | | | | 46DE7E7FB1EFB55BEC258A 427B939F51FEE89A17 |
| 12/12/2014 9:59 | 08 Arestra Amusing Kids Mylola 14y Arina Fuck Her se | Movie | Movie | Video | | FDE07480FB1B2A26EC8EA6 076265A79A8AEBA7FA |
| 12/12/2014 10:03 | 15 Arestra Pthc Boylove S00 Sanjo Man Boy Love | Video | Movie Hits | Video | The Best Films of 2012 | 60737F24D10E2C2B51C356 536A699B6765A5CB83 |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2014 10:14 | 14 arestra pthc baby boy sex toddler daddy gay 2 3 | | | | | F1539A1E8DCD7184F7E8AD ECA89A2589325E3502 |
| 12/12/2014 10:14 | Arestra Best of Ira Lsm Ptsc Pthc Hussyfan New 2009 (2011 Remix) | Movie | Movie | Video | The Best Films of 2012 | C2696A8793469C43D8BC44 55F588A3A0CEC40F24 |
| 12/12/2014 10:15 | Arestra Pthc 5yr Really Fucked Newest edition | PreRelease Movies | Hits | Video | Hits | 3FED36577B49FEAC834D4A C9472500992F41A20C |
| 12/12/2014 10:16 | Pendeja 12 yo manoseada bb | Hussyfan Mylola Lsm 06 | 1 | erotica | esta chica no tien 12 es linda si | 9E7FB09FBBFD863F988AF0 46E987FCA35570885B |
| 12/12/2014 10:31 | 2 yo de 11 años y mi prima luisa de 9 | Sdpa nenas de 8 y 10 años lesbianas | MAP | kids & family | | 29F1676510502C521774BB 3673DE226525843F37 |
| 12/12/2014 10:31 | 2 yo de 11 años y mi prima luisa de 9 | Sdpa nenas de 8 y 10 años lesbianas | MAP | kids & family | | 29F1676510502C521774BB 3673DE226525843F37 |
| 12/12/2014 10:33 | Ninas de 15 anos videos arestra spiderman2 xxx r | PORNO | Nice rack 3 | erotica | Nice xXx full movie | D126B3E70CCF0FB746D559 01B9170BC4823FE5FE |
| 12/12/2014 10:45 | Nadya 9 años chupando pija de adulto | Sdpa golosa | | | | D8F820910F309873BB5567 69B35DF6DDA19A12CC |
| 12/12/2014 10:58 | Hermano coje prima de 10 años teniendo sexo pthc 3 | Sdpa nuevo | | | | EB8D5BA55555B04DDF7CE B2F3EAD8C4FAEF45433 |
| 12/12/2014 11:08 | Niño y niña de 10 años teniendo sexo 2 365 2 | Sdpa nuevo | Sdpa nuevo | | | C330517EAA4C489B1DB3E D9E87A5E6839B6A0ED3 |
| 12/12/2014 11:15 | Animal arestra porno xxx zoofilia sexo con animales spanish vc | | | | | 975859B18B7E1AF9A56676 2A551E284866B2EA2F |
| 12/12/2014 14:11 | Sdpa niño 10 años cojido por el padre | Kdv | | erotica | sirve | E4C4B4A34654200DF49CB3 45D9C68FAE516C7DA9 |
| 12/12/2014 14:36 | Niño y niña de 10 años teniendo sexo | Sdpa nuevo | SDPA Nuevo | spda | 50Cent | A146F52B54F060120FAB9A 50549516EC357D65CC |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2014 14:42 | Sdpa porno infantil niñitas rikas de 0 a 9 años | | | | | 5277930C63757A3DF531C2 87D71B1AFDD17C8D0C |
| 12/13/2014 12:26 | Pthc babyj 5yr assfuck 2 | | | | | AD195395D573CD236AC08 078CF2E7A5BBF7F9297 |
| 12/13/2014 12:32 | Meninas de 3yr 5yr sdpa rgr pthc pae mom | | | | best version | AF137F54958500A6A34FF8 A6DB60136AD01C1C52 |
| 12/13/2014 12:37 | Niña 9 años follada por el papa | SDPA Tara 9 años | Excelente | erotica | lo mejor de lo mejor le abre todo el culo | C31083747385B2CF2960A0 1E1FF53C80F5870B8A |
| 12/13/2014 12:39 | Pthc 5yr baby cum inside | Pthc hussyfan PT !!!!NEW!!!! Venezuela | Girls 3 | erotica | Este tipo es una mierda, hay que | 194BEAFC289D56ABE75EA5 AF96318C563ED7696E |
| 12/13/2014 12:40 | 5yr Meikko japan girl | Pthc lolimania hussyfan kingpass babyj babyshivid asian | | erotica | | 7CE066F36B17C02D58B674 7B71C1E14CCC7B3935 |
| 12/13/2014 13:23 | ! ~pthc center~ opva soft 2014 Sweet Panties Girl Floor 5yr | | | | | F10845F35BF899191ABD52 DF2E3B1143555E09DC |
| 12/13/2014 13:48 | 5yr old put it in baby | Pthc hussyfan | Dad & 5yr old daughter | erotica | Babyshivid with sound | 8311C0194F16FCEEA47ACB 3CE1E4B12511DB3029 |
| 12/13/2014 14:04 | ! ~pthc center~ opva 2014 Chubby Blonde Pussy Fun Super 5yr | | | | | 7957E0F51822FFFCC919FA C876BC286F8BB41399 |
| 12/13/2014 14:17 | ! ~pthc center~ opva 2014 chubby blonde pussy fun super 5yr 2 | | | | | 7F219F65709868746BECFF DD4FED0AAA2C31DD7B |
| 12/16/2014 13:11 | Mf 12 yo russian fuck kdv pthc | PORNO INFANTIL | Kdv | gay | dos niños cojiendo | BD141D4E96EF2A5466A722 6F02F973A7929DEA45 |
| 12/16/2014 13:19 | Comendo a putinha novinha | Pthc | Anna marek | erotica | PERFECT!!! MC | F9704BDDACD1DB3934768 E4337BE54DBCDB73993 |
| 12/16/2014 13:28 | Sarita 15 años alicante españa msn striptease | Webcam pthc | | erotica | | A1641F253CB1AC6DF6438F 479B5CB26B8741F4F1 |

Download History

| 12/16/2014 13:35 | Colegialas colombianas nuevo pthc niñas sex tits tetas | Porno | Video Casero Grabado En Un Internado De | erotica | hot colombianas chicas | 9C003DF1EBC8370C1267C2D70377656F5113E02D |
|---|---|---|---|---|---|---|
| 12/16/2014 13:36 | Follando niña | PTHC MENINA | | kids & family | Desnuda en el bosque mamando | E3AA449AB7390940FA69C5B3282F770698CF9268 |
| 12/16/2014 13:49 | SDPA Ann 9 años mantenienso sexo oral | Pthc hussyfan !!!new ann f holiday | | spda | :) | F29A18B945D4D505A92C5EB3319C2BD7990451BD |
| 12/16/2014 14:03 | ! ~pthc center~ opva 2014 Marys Pussy And Ass 6yr Girl Sweet | Marys Pussy | | erotica | | ED1EEA500676215EE4DA950AA8778214E78647DD |
| 12/16/2014 14:05 | Little girls fucked pthc hantai | Xa bondage | 3 | hentai | a nice but not so | E8553A9382AA6E384BFBBD9F928063B2D7D519BE |
| 12/16/2014 14:23 | Pthc center 2014 puberty school girls masturbates in their dorm | | | | | F93761CBF1C7C76B3C2AE701902C2ABE42306A7C |
| 12/16/2014 14:38 | Niñas colegialas chupando y follando hombre mayor | Pthc | Pthc | commercial | Antiguo xDMenencataria chupar asi | 6D00242CC18CF6F1A23E495E91E95EB53BEA12FA |
| 12/16/2014 14:47 | Very hard!!poor | Valya kinderkutje pthc | Kids in action | erotica | | FCF393F1FE27A4EE82D490FDFC0D48EB6E78E975 |
| 12/16/2014 15:21 | Sdpa niña hussyfan masturbandose pthc web cam porno infantil x | | | | | B1884B20B20345F21B866B8F355D4D7B60EF57DF |
| 12/16/2014 15:42 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan | PTHC 6X | Hussyfan | erotica | buena chicaiiiiiiii | E998CDAF6AC2F17DE0B443C2347564DF020FBF6E |
| 12/16/2014 15:49 | 11 Year Old Boy Eats Mom Out To Orgasm | PTHC | Pthc sdpa | erotica | really nice! | EBF17D5DDD7AB5F6E409A58D3E4D2B688FA06C46 |
| 12/16/2014 16:09 | Video Prohibido de Hermanos Cojiendo by FrEaK | Pthc boylove #kdvd | | erotica | | E63432B1356CB486EB7EAEA5BF2E48EE39777ECE |
| 12/16/2014 16:34 | Pthc - open - euro family young sex education very young girl a | Kids pthc | Open | erotica | reLY BAD TAPING | C7DD632278D3ADAF09EB6141363BCC68AC8F0801 |

22

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2014 19:27 | 15 yr xxxx russia girl and man anal | Pthc | Msv144 | erotica | | DB5E697620D5AE8CCDAEA 8D82F1A115BE67D8378 |
| 12/16/2014 19:42 | 2 putitas adolecentes en webcam | Pthc hussyfan sdpa lolipop retsmahx 2009 webcam pt | 2 nenas 8y 9yrs | action & adventure | excelente filmacion con el celular en | E8592EC607866F6DE5E7B7 5C9DEF7C33355F0B88 |
| 12/16/2014 19:45 | Emna nouri pute tunisienne, prostitute arabic arabe #### | Pthc | | porn,sex,a rabic | GÜZEL İNDİRİN BENCE | D5909D232C31EA865FB769 AD5A95E3802C420314 |
| 12/16/2014 20:42 | Niña de 17 con amigo de 12 años | PTHC | Brasil adolescentes | erotica | muy chida pero muy corta la nena | ED5C938CB3DD13A236144 FF5DD54BF27364B3BB1 |
| 12/16/2014 20:52 | Niño de 10 años cogiendo con niña de 14 SDPA | Spda-pthc | | erotica | qisiera ser ese niño-Cojida | 9C5229B86A4D4FB145B1DE 094FFFAF181ED8C3BF |
| 12/16/2014 21:05 | 10 & 11 años añitos year niñas sisters spda pthc webcam | | | | | 71E12DCE5BF7BB7489B3F5 A696098619280A34A9 |
| 12/16/2014 22:30 | Private teacher kay parker & honey wilder | Pthc Color Climax | Color climax | erotica | class | FC232D8EB514E1BD32B4DE 7E85E15C1436558A74 |
| 12/16/2014 23:28 | Pthc niña de 12 años enseña todo dd79 2 2 | Webcam | Vga | erotica | this little 13yr cunt is showing her | FCFE282A40F2DC593AE24F 3193A76CD703BCE769 |
| 12/17/2014 1:12 | Iren drunk girl russian amateur porn sex theydrunk com | Pthc they drunk | Real Drunken Girls | thriller | 0 archivo para compartir sera | FDEE64D9278F357BB2B87B AA1FBD208326637391 |
| 12/17/2014 1:35 | Anna virgin pussy young models casting anal pthc | Anna | Anna 18años | erotica | desde chilly_willy esta | BB175E61229FF0BEFECDD2 432458E3509E9945BF |
| 12/17/2014 2:16 | Bacanal de Adolescentes Brasil Pornochanchada | Kinderkutje Pthc Phtc Porno Brasil | PTHC | nada | good video but no audio sound | 1034AFE72691312494E3D0 7C91E57A0DAC228368 |
| 12/17/2014 2:50 | Sdpa kinderkutje papa a su hija enzeña a coger rico ! pthc | Pornografia infantil | Kinderkutje | erotica | REAL CHILD PORN | C61623CDC74B3C52BAE1D F6FAD31A84281D35BE0 |
| 12/17/2014 3:47 | Sdpa alicia 10 yo pthc little girl loves adult sex | Pthc | Pthc | erotica | le lame la pekeña conxa hasta ke ella | C50CC6194A08CE94286F5E 285B505F44C8684C98 |

23

Download History

| Date | Title | Col3 | Col4 | Col5 | Col6 | Hash |
|---|---|---|---|---|---|---|
| 12/23/2014 13:21 | XXX Adolescente Viciosa Zoofilia Porn Anal | Porno film | Bukkake | erotica | good | 9DBA59FF8E928DE0F95C7F2103987AE8B7B45A8B |
| 12/23/2014 13:21 | Porno infantil | Zoofilia gay | Eat cum | erotica | SEXO LINDO!!!WOW Ninas de 12 ó | 1EC9B1491F1D69D3486016E9FD7EEEE93EBDED09 |
| 12/23/2014 13:26 | Videos amateur, niñas, rusas, zoofilia, coños, chochos, choch | Porno infantil | Copia | erotica | un culo muy bello me imagino | AFDCF91F5F5531A4B555AF25AF522DE640C99706 |
| 12/23/2014 13:27 | 17 video casero jovencitas follando chupando zoofilia sexo anal | Pornografia Infantil | Muda | Pornografia Infantil | puercota experimenta a | BDE4C54812914B5F4D16398C9474DC72354D2979 |
| 12/23/2014 13:31 | Chica linda penetrada por 10 perros en 26 minutos zoofilia salv | Zoo | CD | erotica | wwwwoooouu esta super bueno | CE4BF4BB566A71CD9C6E70C38A9697864A21C13B |
| 12/23/2014 13:41 | Sodomie Viol Collectif Animal Sex Bestiality Bizzare Kinky 1 | Sexe | 7 guys a girl | erotica | | 589B735FC9756C630B50299A748422A775B024A9 |
| 12/23/2014 13:47 | Pthc - 12 yo boy eats horse cum | Zoofilia--gay | Animals | zoofilia | z.z. | 502F799BEA80CCC3E16FF9444EE33286D32E3B1C |
| 12/23/2014 13:47 | PUTAS HD PUTARIA SEXO AMADOR VIDEOS PORNO ZOOFILIA CA | | | | | 3CD4F3083EC9ADC9E94D03D3220999E068A0A991 |
| 12/23/2014 13:51 | Porno animal sexo con caballos | Animal zoo. ZOOFILIA gratis videos y fotos sexo con caballos pe | | | | 94EA7EC26ECDB655B4203BE031D671609F1C63C7 |
| 12/23/2014 14:05 | Perros Penetracion Extrema | Zoofilia sexo con animales | Dog Tante Hilft Hund Nichte Zu Ficken | food | Pobre vieja ya no le den mas y se ve mal | DB8D9AC2C6DE8E61F5D22654D1333D31181D6025 |
| 12/23/2014 14:28 | Anita videos caseros xxx | Anita | Dog | porno zoofilia | como se la culea el perro!! | B9B3E30B5459FD79A9A9B610ED83AEE59D7F8180 |
| 12/23/2014 14:59 | Zoofilia con perro Porno Casero Camara Oculta Xxx | Erotica | Zooskool | Erotica | ZOOO | F661CD371AC9301939F84579AE6A8BBDF92268B9 |
| 12/23/2014 15:03 | Menina fazendo sexo com cachorro zoofilia tube | | | | | 2842B958981F203527FF2C5123F20B355F55776E |

25

Download History

| Date/Time | Title | | | | | Hash |
|---|---|---|---|---|---|---|
| 12/23/2014 15:09 | ! pthc 11 thai girl has tourist | Hard zoofilia sex zoo black girl fucking horse | Animal | erotica | Hard Sex Zoo Black Girl Fucking Horse | 86328748422F3DEB6387C9 2879E59218D6EEEB07 |
| 12/23/2014 15:09 | ! pthc 11 thai girl has tourist | Hard zoofilia sex zoo black girl fucking horse | Animal | erotica | Hard Sex Zoo Black Girl Fucking Horse | 86328748422F3DEB6387C9 2879E59218D6EEEB07 |
| 12/23/2014 15:11 | Adolecente sexo com cachorro videos zoofilia | | | | | F7DADC62B2AE8AAE77285 146644631187368C5B3 |
| 12/23/2014 15:17 | Zoofilia niña con perro 2 | Porno casero | | | | CA54CE817C106F95A4069D 0816E9E6661ADD7F4F |
| 12/23/2014 15:23 | Copia de xxx porno videos amateur, niñas, rusas, zoofilia, co� | | | erotica | | FF0C4E872685CE0CD0F62D 634C19F65AC6C2F5ED |
| 12/23/2014 15:25 | Uncle fucks 11 & 13 year old nieces | rape | R@ygold | erotica | MUY BUENA | 14DD24554B866185CCF67F CF9AFD73AAF0EF49CA |
| 12/23/2014 15:29 | Chica con dos perros 3 | Zoofilia | Dog | erotica | sse | D3DE18B81315EDF6DEC31F 8350BFC4C8FB5AB180 |
| 12/23/2014 15:42 | Babysitter xxx mpg mpeg avi divx lolita porn teen | 13yo lolita rape and crying with feet bound | bd sm bdsm torture slave bondage | erotica | cute threesome in kitchen | 2D2F89B76CFE507F97446D D29D0D583D7CE03BFF |
| 12/23/2014 15:48 | Sleep Assualt - Drugged 2 | Rape | Sleep assault drugged | erotica | be careful what you drink | ED87F68423B3D0957F16FF 05A968A86C154E997C |
| 12/23/2014 15:53 | RAPE ANAL IN GARAGE 2 MAN | VIOLACION | | erotica | | 0EE7B2625C78C40B0A7A2F A3F10AC5E9E52D93FB |
| 12/23/2014 15:54 | rape 35: raped while she s sick | pornking | | erotica | ok | BEE04C728E2CF872D71AD1 D1AF127B3D3BEB82BB |
| 12/25/2014 10:10 | Niñas Rusas, Zoofilia, Coños, Chochas Abiertas | Xxx Porno Videos Amateur Tits Sex Hard Zoo Mature Xxx | Russian Girls Teen Orgy | erotica | bueno | 9ADEBBF721C3BDE36B891 489ABE9D41C0A2FF875 |
| 12/25/2014 10:21 | Bestiality Moscow Dog Zoo Porn Sex | Amateur | Dog | zoofilia | el dog es muy malo no la penetra | 7F1F7230F91A11510C709C B18EB7DEFC62E4D519 |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/2014 11:37 | Zoofilia Sex Adilia - girls fucking horse anal | !!!!animal zoo sex adilia | Animal zoo sex adilia | zoofilia | sexo real com cavalo | F91972FC27E92E5E203F15E8E956492C98FA94A6 |
| 12/25/2014 11:43 | rape 6: raped by classmate | pornking | | erotica | good | FF5FCDA9305E6C0960FA18D69B20E7395F1A33F2 |
| 12/25/2014 11:54 | rape 2: raped by 2 friends | pornking | Troia Violentata Da 2 Amici | erotica | es real | AC5753E5AE75A1DD36822FB4E8E40354170FC00F |
| 12/25/2014 12:36 | rape 18: real estate agent gets taken by 2 guys | pornking | | erotica | really hot | 103004752E50AA88210AFC2E1356A197E30F25ED |
| 1/2/2015 10:02 | Nurse rape | 09V | | erotica | UFFF DELI | FD803AF7533652629CA78EFD8ED72FDAA131DEE4 |
| 1/2/2015 10:19 | pthc liluplanet lordofthering !!!new caution 08divx | Pthc rape | Caution | erotica | | 44C0717182DB89C8D3077B72EE13BA188EEECAE5 |
| 1/2/2015 10:24 | vivid dvd clip xxx porn sex lolita | Fantasy Rape | 30814903 | erotica | OK | 5E0DB55E84EC00EA799A3C352151DD7DE4EF4595 |
| 1/2/2015 10:34 | VIOLACION madre e hija violadas | Violaciones | Porn | erotica | esta shida pero muy actuada | 4947739F17BA7C0D57E255B7969F941220C88EFA |
| 1/2/2015 10:38 | Chica violada por negro ! gritando violacion virginidad primera | Porno Chica Violada por Negro ! Gritando | Chica por Negro ! Gritando | erotica | Ya nos gustaria a todos tener | D0AF1F63B3DAAEC29CF7307679B8E6200E84428B |
| 1/2/2015 10:59 | Rubia violada por dos tios en hotel | Violacion | | erotica | | 4315EE12E42C27A87E7CC478DD04C5FF006A1F21 |
| 1/2/2015 12:35 | Rubia violada en la calle | Violacion | Guy Comes And Fingers Pussy Then Fucks Her | erotica | | 5CA614F3C07115F46CC7AFC5C89B4E4D4B862622 |
| 1/2/2015 14:44 | Violacion !!!doncella obligada a follar frente a su padre,r | VIOLACION SUPER | | erotica | | 8EF7E63E4CB9B72844418BD283882B0BD4BC475D |
| 1/2/2015 15:07 | Videos violacion infantil porno sexo anal telo chol 2 2 5 | Anal, departamento de sonsonate, el salvador | | | | FCD5C4A8733934B3EF8EDD4178F765AE786085F7 |

27

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2015 9:00 | Niña violada por un perro | Video xxx Zoofilia | | erotica | vaya zoofilia | ECC42BCEA1C574E0BBFDD 6E8CCA7424BA1D62F5E |
| 1/5/2015 9:17 | 13y chupapollas argentina amateur casero homemade pendeja mamona | 14y russian Girl 12y Blonde | | | | C9212D9F49C9538E1857EE 0E4C582DDEDCAC5503 |
| 1/5/2015 9:34 | Pthc - Arina girl 13 yr girl in bath | Lsm | | erotica | LS Magazine. Niña de 12 años | EB372DB55B152601D9467 D7F45F9AC858777DB13 |
| 1/5/2015 9:53 | first anal from russian | Her first anal sex alla prima esperienza anale HQ | Mom | erotica | sexo anal por primera vez anal sex first | B55D0DCB4A55D251CF915 127A1DF173A395E3E26 |
| 1/5/2015 10:03 | Anal Mashaworld Pocketpcvga | Masha Russian Ninfeta | | erotica | Esta zorra se merece mas rabo | 08A7FADE25DC5405B16F85 58D00DD393072C5D52 |
| 1/5/2015 10:06 | ~pthc center~ opva 2013 webcam three nude russian lolis wan | | | | | 944EA587F319ADE96AE6E9 BE6E941B4FC4F4DCA8 |
| 1/5/2015 10:06 | ~pthc center~ opva 2013 webcam three nude russian lolis wan | | | | | 944EA587F319ADE96AE6E9 BE6E941B4FC4F4DCA8 |
| 1/5/2015 10:33 | Haired reddish-brunette Russian Mom sucks, fucks wc , enjoys a | MOMS | 273LC Short | erotica | not bad | DA3F6104FB7DA9E491C958 0A129171A4C30E1EF4 |
| 1/5/2015 10:33 | Haired reddish-brunette Russian Mom sucks, fucks wc , enjoys a | MOMS | 273LC Short | erotica | not bad | DA3F6104FB7DA9E491C958 0A129171A4C30E1EF4 |
| 1/5/2015 17:03 | !!!new hussyfan russian 8 yo blond girl pthc share 2 2 | | | | | F715C5CC9938C8F32AC518 2188C3FD8BA6CC0BBC |
| 1/5/2015 17:03 | !!!new hussyfan russian 8 yo blond girl pthc share 2 2 | | | | | F715C5CC9938C8F32AC518 2188C3FD8BA6CC0BBC |
| 1/5/2015 17:24 | Anna Russian Mom Mature Sex Sexe Porn Porno M&s10 | Xxx | | | | C8812EA377B4FE3ED6A623 A9D67A6FBC7139923E |
| 1/5/2015 17:24 | Anna Russian Mom Mature Sex Sexe Porn Porno M&s10 | Xxx | | | | C8812EA377B4FE3ED6A623 A9D67A6FBC7139923E |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2015 18:16 | Jovencitas d18 años porno spanish dvd screeener | Russian Amateur Sex Drunk Girls at Party in NJ Steve s private | 884 | erotica | you must have this video | D0CC427BDB08E80561B6B BAEFFCF05BB0B181171 |
| 1/5/2015 18:16 | Jovencitas d18 años porno spanish dvd screeener | Russian Amateur Sex Drunk Girls at Party in NJ Steve s private | 884 | erotica | you must have this video | D0CC427BDB08E80561B6B BAEFFCF05BB0B181171 |
| 1/5/2015 18:40 | Russian mature group 6 mmmmf sex sexe porn porno mom russ matur | XXX | | erotica | | F1D4BCA896198098F19FD9 C633D21BDE369BA6F4 |
| 1/5/2015 21:36 | Color climax russian xxx pthc | Pthc Moscow | | erotica | | 8E1E4AEE2F799EC18FDF5B 2C288C032763191C21 |
| 1/5/2015 22:02 | UCRANIANA PRECIOSA CASTING | PIERRE WOODMAN | Pierre woodman 2 | erotica | Esta muy buena esa chica......... | ADBB8A8EA6407E13BFF991 5E2EC80326A03955FB |
| 1/5/2015 22:37 | Russian boys trio! suck+fuck 3 | !!!!!!!!! boy+boy kdv sofaboys 1997 | Russian | | | A180080AC90C9183E4AFE3 D8C5AB64D32261D437 |
| 1/5/2015 23:04 | R@ygold russian 12yr lolita sex | Exploited teens | Young 13 pretty blonde audition | erotica | not even a single glimpse of da dog but, | 45A41452806D07C3F3C14B F6D83546DE7D53AB87 |
| 1/5/2015 23:04 | ~pthc center~ opva 2012 russian school toilet bj | | | | | 70115FE7D40DE162D38BE5 B2EF69E0DBFADDDC2C |
| 1/5/2015 23:29 | 14yr old russian brother & sister trying make porn with dad | | | | | 9ACCA06C714FE91692E992 F216BF46B928040236 |
| 2/3/2015 18:09 | Meninas Russas 11 e 12 anos Brincan de Sexo | Phtc Ninas rusas de 10 y 11 anos masturbando a papa que esta bo | | erotica | | 5CE34631CBCDD7ED8B60A 72D5A317626448250DC |
| 2/3/2015 18:58 | Phtc Girl Vichatter 2014 196 | New | | | | 67560411EC082B79676C13 03520D93BEEF48BD38 |
| 2/3/2015 20:35 | 11y 12y 3 niñas | Phtc ok ls magazine lsm | 7 | erotica | | 0F451923A7A13F99B3934B CB4574A7A383C59D11 |
| 2/3/2015 22:34 | Phtc 2010 falko video Film1. mpg | Pthc 2010 falko | | | | AE7C3C55401E0D49410E60 458B3009CA88B8665A |

Download History

| Date | Title | Category | Subcategory | Type | Note | Hash |
|---|---|---|---|---|---|---|
| 2/9/2015 18:45 | Phtc Padre E Hija | Pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769 DC97DC42E9A5EEDADD4 |
| 2/9/2015 20:53 | Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B89 7F6884D467F6AECCB1 |
| 2/10/2015 18:13 | Kimmy St Petersburg Compilation | Phtc Facial Abuse | | | | 429373DC5283852D1E6BA DF30B1AA4919698044B |
| 2/13/2015 17:46 | phtc brazilian bros sis uvs 13y brun video 01 11 2 | Brazilian bros sis Kingpass Pthc Uvs 13y brun Video 11 | | erotica | | 66286303B2A6B37C3CB666 B3B3DA511078B35E5F |
| 2/13/2015 18:16 | 11y 12y 3 niñas | Phtc ok ls magazine lsm | 7 | erotica | | 0F451923A7A13F99B3934B CB4574A7A383C59D11 |
| 2/13/2015 18:42 | phtc 2 | | | | | 237D2CA5F41E33AC7C2A85 50084FAB33C4D851B4 |
| 2/15/2015 10:27 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien | E93BFB206A0D4C75782E04 174114F3A877B08F36 |
| 2/15/2015 10:49 | Oliona & ivan blowjob anal hussyfan phtc 2 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC152 45F9949EB65BDD09D71 |
| 3/10/2015 23:58 | Phtc niñas lesbianas altas pajas me echo con este videito | Porn hentai fuck ass pussy | Lesbian | erotica | sexy girl takes what she wants | 621FB06022E7271A5DBE9E E24611D117E1075EE2 |
| 3/11/2015 0:03 | Niña de 3 años violando a tio pornografia infantil | Babyj | 3yrs old baby and daddy | kids & family | esto es un abuso | C48F05A662A88000F6B7EF A7E0163089CCC12880 |
| 3/11/2015 0:08 | A-Papa ensenya filla | » padre e hija | E hija | kids & family | ella quiere que le ensenen | E1E0413798E4C6B818A27E 22F805958A060763D0 |
| 3/11/2015 0:13 | 2 young college kids fuck doggystyle for webcam 2 | Porn | Dorm room | erotica | If you don't share, you don't deserve | 72A2A57154AEBD2BDA16D 1AA34899F2FD6FB08E6 |
| 3/11/2015 0:18 | 6Yr Kimmy Blowjob Bukake 01 | Pthc | 6 anos | kids & family | | 8EE1A2818A5B15DD36A06 DB71FB522CF52CE1370 |

30

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2015 7:06 | 12 yo fuck and suck part 3 | Cambodian gracel series | | kids & family | A REAL 12 YO FUCKING, KINDA | EED0BBF57B4AD141FAA04 770D3A3DD8E3BA66ECA |
| 3/23/2015 19:17 | 9yr Girl helps 11Yr G masturbat with candle | Pthc | 9yr girl helps 11yr g masturbat with candle | kids & family | | FEB9F335595D2D0DC56CFF 5EF22A28ED69299DA4 |
| 3/23/2015 19:19 | 14 yr young girl begs for sex | Pthc | Pedo | kids & family | good sex movie | C73911FC06039BD11683D8 F564F0EAB302DB2172 |
| 3/23/2015 19:37 | 11 yearS O£d filipina, | Pthc Asian | Malay | kids & family | pelicula porn kitty | E1D1B27F81C5CD0F851200 3C4C72054E6B638413 |
| 3/23/2015 19:49 | Pthc evelin 12 años saca leche | Pthc5x | | kids & family | | 7C1E482F79F7EBC42F2A42 75DB48C6749C159740 |
| 3/23/2015 19:51 | Ptsc webcam zorritas niñas y la camara | Pthc new | | kids & family | No sirve no se ve nada | F52111139707296859C026 CE9A1DDF3858DAC28D |
| 3/23/2015 19:54 | PTHC - Alicia 11 años Anal con Papa | KINDER- PORNO | | kids & family | a esta niña le encanta cojer | DE8B9FD87E08C3E2A749C5 BD86CC73534CD9E563 |
| 3/23/2015 19:59 | Pillado abusando de su hermana forzada a follar | Pthc inzest | Fucking his sister | kids & family | han jugado muchas veses en la casa y | 42C17F3CF634E05910F482 B56EB0923144C10972 |
| 3/23/2015 20:03 | Niñas de 12 años teniendo sexo | Xxx | Cópia | kids & family | PEDO don't watch | 2F4E410449EF48666F1128E 006B0328D1C70F9CC |
| 3/23/2015 20:08 | Niña 5 años masturbandose como grande | XXX porno infantil extremo | | kids & family | ¡¡ Increible !! niña de 5 años | 6C1B9603E06504908E215F 3C77755DE4C04BACA5 |
| 3/23/2015 20:39 | Sdpa vaginitas de niñas y bebitas de 1 a 6 años babyj pthc 2 | Babyj | | kids & family | segunda parte niñitas culiando rico | E99223432CB3617815CB19 DFAC080BB5ACA5C339 |
| 3/23/2015 20:39 | 9Yr Jenny suck little dog Cock | Pthc Jenny | Suck | kids & family | essa menina e linda chupa pa caralho | D6EA661B400DB0027C6BF DD9DAB05EFC2BDE86BD |
| 3/23/2015 20:40 | 14Yr Brother Fuck`S 12Yr Sister | Pthc | 14yr brother fuck`s 12yr sister | kids & family | | E86FE87334F9B75A1AE987 F8B55746ED7CF71D68 |

31

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/2015 20:51 | 13yr + sis(hussyfan) 13yr dad(2) | Sex porn | R@ygold | kids & family | MUY BUENA | 14DD24554B866185CCF67F CF9AFD73AAF0EF49CA |
| 3/23/2015 20:59 | Sexo con niña 13 años - 13 yo -pornografia infantil | XXX | 82128400 | kids & family | | AEAC508154DE38883DA99 4F3C9251DC1272D2153 |
| 3/23/2015 21:06 | SDPA 8yr orgasm and anal fuck hard ! TARA | PTHC | Hier Bist Du Richtig | kids & family | Banner on top. Like always. Tara | B100F5973B11C56319893D CF4BC8C6B8D3E6B2B2 |
| 3/23/2015 21:33 | Nenas 8 y 10 yrs jugando | Pthc 5x | Father and his 8 | kids & family | 2 nenas de 8 y 10 yrs jugando con | DA2C6F2F0B5488032BC390 356BEF6BCC049769D0 |
| 3/23/2015 21:39 | Mossi 11Yr | Adult pthc hussyfan kingpass cp 01.mpg | | kids & family | 11yr old girl, penetration | B882CC719D7A14DCEDDE4 FC9AFA5BD96D586BCE6 |
| 3/23/2015 21:55 | Hussyfan kinderkutje lada 9yr fuck on bed | PTHC | | kids & family | DOESNT PLAY | FF5966787AFF00795D077D DF909BAA1EB5AAE3AF |
| 3/24/2015 0:24 | Mi villano favorito 2010 brrip xvid audio latino | Pelicula | DVDrip | kids & family | Muy buena! | 8EC4801BEB41895CFCFAD6 E7DD01FB33D5150D97 |
| 4/13/2015 21:45 | 15 yo arab boy forced to suck 14 yo | Gay | | erotica | he is not forced, he enjoys it | 8271DDEDD42C65B09C7D3 8FD392985B8B456D210 |
| 4/13/2015 21:51 | 5y girl with mom and dad r@gold little red | Pthc | | | | 19BF7280452C2246D21478 36060C01F6E745C57A |
| 4/13/2015 22:07 | Hh10 years old forced sex 7 | Mylola | Virginz Info | erotica | very young and skinny girl having sex | D2E74F7E71DF8CF22EAE14 8D37B115EAF57DF75B |
| 4/13/2015 22:15 | Violation daughter watching tv is forced by father | Violacion | | erotica | | EE2B81143DD71EF6FD813C 60A5D03A88C27AA41B |
| 4/13/2015 22:28 | VIOLACION DE UNA JOVENCITA ATADA POR 2 HOMBRES XXX | Forced sex | Forced sex | erotica | muy buena | B8BDB7D19A61339EA908B 9387AF6BC48C63CEF34 |
| 4/13/2015 22:29 | 13 boy forced fucked depravation | Gay porn gay violation | | erotica | lengte: 21.23' | 12EEC911BBFD0623443097 49B1918644E9964D9A |

32

Download History

| 4/13/2015 22:40 | Amateur first zoo dog animal forced zooskool caledonian | Zoofilia | Animal | zoofilia | Mexican girl n dog HOT! | 220E24CB6444FD5EEE55DD A8BCB444E57B42B2E1 |
|---|---|---|---|---|---|---|
| 4/13/2015 22:41 | 10 years old forced sex 2 2 | Pthc | Pedofilia | kids & family | sucks | 8E127B4C3FC097CD0B0D20 ACA4F282DEC37C2E3E |
| 4/13/2015 22:58 | 11 y 12 yrs 3 ninas modelando223 | Phtc ok ls magazine lsm | | 7 erotica | | 66031FD45DD72E95001E7B C12B1F11C3FDD3D344 |
| 4/13/2015 23:15 | 57 german rough sex brunette forced deepthroat anal | Max hardcore | Anal | porn | NOT max hardcore!!! But just as | 5D8FD9B3948F3D8FA2573E 691A804E917438B035 |
| 4/13/2015 23:29 | Boy forced to fuck a girl | Kinderkutje pthc phtc porno brasil | | | | 564F9ABD2059AB5C11A82 15261DAEFE0E46B4BEA |
| 4/13/2015 23:37 | Drunk father forced little daughter fucks | | | | | FD5084F7EE7954CBF403B7 F65EC8E415F5285DF6 |
| 4/13/2015 23:58 | uncensored hentai 3 scenes anal oral creampie forced sex | Cartoons Xxx | | erotica | | DABC9549484CFD659AF56 B44B6BE83376A394184 |
| 4/14/2015 1:00 | forced 3 girl milking bondage handjob 2 | jerky girls | | | | 493A6D336948A22D45092 CAE3A7A0E399851019D |
| 4/14/2015 2:33 | 16 mins forced sex | Bang bros | Ass Parade | erotica | | B2BBF6AC2E018D3E76BE57 2BF34C6B3240960747 |
| 4/14/2015 2:49 | F young girl spanking forced sucking sex | Bdsm | Cute brunet marella | erotica | | 88D12F0458CD3DF46CB9A 04248BBD5E6C4484BF2 |
| 4/14/2015 3:11 | My dad forced me to take my 12 yo sisters virginity just before | Porn | Very good | erotica | school uniform | 44EF111C608FF6264EE7B9 3717C940512171FF52 |
| 4/14/2015 4:07 | 15 y13 virgins forced into orgia 2 | 15&13 yr old virgins forced into sex | 5488257 | erotica | very emotinal | 1D2DEA1C18063A000714D C90AA13F8E4292E4356 |
| 4/14/2015 5:36 | boy forced fucked depravation bareback, hardcore | gay violation 17 | | | | 98CD0C88675887E5A0A9DF D300BD5800A17085CE |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2015 6:04 | Kids sex -- ptsc pthc king 2 | Good forced sex map | New%21%21 pthc | | | 690DAA37948D1FBEEF2E8D C1CD4BE76AC803D29F |
| 4/25/2015 20:09 | Niña 10 años cojida drogada | KINDER- PORNO | | erotica | drogan a la niña y se la cojen | 52E97F81F2C61D52F27D37 AD5628FBABBBB12E24 |
| 4/25/2015 20:13 | sally 9 yrs | Kinder-Porno | | erotica | hermosa niñita 9 años penetracion | D96C9D5B824E58346C4D4 9A8536A4925D6A7BE6D |
| 4/25/2015 20:17 | Niña 9 años cojida en un carro | Kinder-porno | Follada coche | erotica | impresionante cojida a una niña en un | 4A3832F1858AD310A89E50 23B9104F82C4CBF89D |
| 4/25/2015 20:17 | Niña 9 años cojida en un carro | Kinder-porno | Follada coche | erotica | impresionante cojida a una niña en un | 4A3832F1858AD310A89E50 23B9104F82C4CBF89D |
| 4/25/2015 20:44 | Preciosa niña 10 años | KINDER- PORNO | Vicky | erotica | esta niña es experta cojiendo | F00D771842E3FA6C74E99E 756B38B52306BB8F59 |
| 4/25/2015 20:52 | Niña Emily 9 Años 1a vez | KINDER- PORNO | Jho | erotica | niña grita cuando la penetran | E9261C7CB8A5FBAF20DB50 1E76FD00A679B51C7A |
| 4/25/2015 21:00 | Kinder porno 2 | | | | | 05473E6425A9593C8EC773 ACAB728D678FE98C2E |
| 4/25/2015 21:01 | Preciosa niña mamando | KINDER- PORNO | | kids & family | a esta chiquilla le encanta la | 20E24DB709D976E8F26469 115F932CB75E2876C5 |
| 4/25/2015 21:16 | 04 Porno Infantil Kinder | PreRelease Movies | Hits | Video | Hits | 119A8B3113F4D571B18CFD A42225B63EA023ABB5 |
| 4/25/2015 21:29 | 7yr und 5yr kinder sex 2 | | | drama | | 95966C8953EC3B0A3A0F99 E044DDC62EBA0E9EBF |
| 4/25/2015 21:37 | 12y 9y kinder fuck 11y sex 10y | | | | | 78074B8FD42EA6C64CFA81 5F18F84802666B41E0 |
| 4/25/2015 21:42 | 10 años en 69 | Kids Kinder Porno | 69 | erotica | 734 944 4448 | 2E3E06F136F389900C95CD 1CB500BF9E17E2D152 |

34

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2015 21:47 | Daphne 10 años mamando y cojiendo | kinder-porno.com | | erotica | niña rubia que le encanta la | 67BE7A9DD9738BBCE487D 536281E4DCE3D8A83F5 |
| 4/25/2015 22:04 | 29 yrs mozilla 7yr baby | Kinder Porno | | erotica | El padre esta feliz junto con su hija | 468F5B73E3A66D764FF2FF 839F0F4C902F4CE093 |
| 4/25/2015 22:13 | 2 Child Kiddy Kinder Kids Lolita Preteenz Pedo Porno Sex Fuck M | Jenna haze | Barely Legal | erotica | reg. commercial grade porn. | 7C8E244CFBCF643448BA7A 4F026DDE5CAD5EF676 |
| 4/25/2015 22:57 | XXX niña 8 años porno infantil | Kinder Porno | Pai filha | erotica | un tipo se masturba en su vaginita y | EA523F5DCF16EDEA95E472 019FDBF35710B64759 |
| 4/26/2015 20:56 | Raygold brasil pedofilia 5 1454 | Mamada hermana de 11 | Pthc | erotica | excelente, 5 estrellas! | 28FADD18D7901AC2CA215 D0E18EF7F961569480D |
| 4/26/2015 21:05 | 12yo girl lets 11yo by | 2 raygold | Mamada | erotica | Babyes. | DAE6A00FFD84B9B0ABC38 10D150CE1A8009D41CD |
| 4/26/2015 21:25 | Sex ficken kinder porna | MATURE BBW GRANNY WITH GLASSES AND 2 YOUNG STUDS fuck avseq01 | Girls | erotica | Horny babe grabing dick and | 6465965216E3E3C3D5BE3F 2DA6E4ACF0036EDF43 |
| 4/26/2015 22:00 | Violaciones sirivientas | | | | To remove all advertising go to W W W . | 361458D0021B4B367046AB 146EC896A6A8197F9A |
| 4/26/2015 22:17 | 12yr kinder ficken sich 10,34 min | 12 yr xxx | | erotica | | 458AB0B58AB8AEBF4AD1C 1C26B604481EB56260A |
| 4/26/2015 23:49 | Pthc - 13yr Kinder fick Geschichten 44.30 Min | Pthc | | commerci al | suuuper girl!... | 293E761EBFD3A3829F94D8 713AFC7F5A0401CC76 |
| 4/27/2015 0:12 | kimmy phtc petersburg many cum facials | | | | | BFE06C95641203984FBDD8 ED629DC335B828C6F3 |
| 4/27/2015 0:44 | phtc girl sucking and anal 1 | Vicky anal best one yet | Vicky anal best one yet | erotica | muy bueno esta locaso | 0ACC6C3BEFDCC467E6F324 7DFF1E9B009ED025A6 |
| 4/27/2015 3:05 | 11 | Phtc | | | | F47DA8E8B1B146C2A56334 873651294FA704E7E5 |

Download History

| 4/30/2015 17:51 | !!new pthc dark studio 10yro spread wide | Darkrob | | | | FFB10AEC9CFE794D1495BC5B85BFEDF829B3818D |
| 4/30/2015 17:59 | Porno-Orgia 2 niños 9 años con adulto | Pthc lolifuck kimmy | Sdpa gay | erotica | 3yo or 4yo real good | DE3FD98FD4527784BC207B89ECF858BEEF3C8E1B |
| 4/30/2015 18:08 | Niña 8 años penetrada | PTHC | | erotica | increible penetracion a una niña - | D6D6C2B7A1AA67919868D8C7FB34A3A5E9662980 |
| 4/30/2015 18:11 | MENINA SUPER REAL 12 Yr AMATEURMOVIES IN YOUR FREE | PTHC MENINA SUPER | | erotica | | F6D52B6A3D983E734B22585C9643F8B71513164B |
| 4/30/2015 18:14 | Nina de 14 anos porno infantil sexo | Pthc | | erotica | el que baje esto es un pervetido | A1F5C779B23433FBD366C1F7CA3C7DA1C17BB42C |
| 4/30/2015 18:29 | Amateur en hotel flaquita mexicana | Pthc | Pareja Follando Y Haciendo Un Poco De Todo En | erotica | muy buena | A80455A3A7DA80FDE7DEB323FE24AE019356315C |
| 4/30/2015 18:39 | ~pthc center~ opva 2013 9yr slut russian lots of pussy penci | Woooww | 10puntos | erotica | pesima calidad | FBDE814502C83E823F68732630618BEEB0887A90 |
| 4/30/2015 18:52 | Tara 12y fucking uncle | Pthc ***** | Fucking with daddy every day | kids & family | Tara 8yo Fucking with Daddy | F081B40433E849EE5A43C5F22655FEADCBDA3E89 |
| 4/30/2015 19:03 | Lsm pthc liluplanet lordofthering dasha debut | Hussyfan | Dasha | erotica | Hussyfan | FE1B5EF2E2412A2F8886D7C06350F436E358AD82 |
| 4/30/2015 19:15 | ! new ! pthc veronika 04 blowjob 2 | | | | | FECA8EE1818F90F508CEADEB9F0BFB7840E7E115 |
| 4/30/2015 19:38 | MORE!! Please! | Opva PTHC 2015 | 2 Little Girls Suck Mans Dick So GOOD OMG | | | FD7D57307B4C851B8F509180CF39ED892F476C7F |
| 4/30/2015 19:53 | Niñas cojiendo2 esto si es porno infantil y no mamadas 2 | Pthc | Sdf | kids & family | the best collection of all | 414B3309383B7C25C28EA140DEE247C016366CA3 |
| 4/30/2015 19:57 | Porno - Ninfeta de 13 anos | Pthc | Rape | erotica | lolita | D0CAEC0D64816036793608C9A3708E7296A69B0A |

Download History

| Date | Title | Column1 | Column2 | Category | Note | Hash |
|---|---|---|---|---|---|---|
| 4/30/2015 20:15 | Color Climax - Pornografia Infantil - Chicas De Secundaria De 1 | Pthc classic xxx | 197x | erotica | desde chilly_willy esta | AE945E4BF441037CC2AD5B 69FBEA6130C375CAEC |
| 4/30/2015 20:21 | Cogeme ! sdpa - 16yrs old latina secundaria federal nº 3 de v | Pthc | Despues de escuela | erotica | | 9303FC149D1E1E37E21662 62801A8F384C2D267D |
| 4/30/2015 20:31 | Niña cogida por papi y muestra en webcam | Pthc webcam | 5y & 11y daughters show yours 1 1 | erotica | jjj | FA187F7BC8C140D211719F D2D47F83C201E3AB66 |
| 4/30/2015 20:31 | Niña cogida por papi y muestra en webcam | Pthc webcam | 5y & 11y daughters show yours 1 1 | erotica | jjj | FA187F7BC8C140D211719F D2D47F83C201E3AB66 |
| 4/30/2015 20:54 | (pthc) - cambodian # asian kids - bata1 baby orgie(27min) | Pthc | Cambodian # Asian Kids | erotica | 27m02s | FDA6580EFB3AA9AC2D126 EFF69383639DD0A549E |
| 4/30/2015 21:02 | PTHC NEW 2013 13yr savannah | Hussyfan | | kids & family | explore my library now | FF2F90E8D1236001E6B9AB FDCDBC46BC10688A16 |
| 4/30/2015 21:06 | Violacion de una niña rusa de 14 años | Videos porno | Russian tied up 13 yo virgin daughter is | pthc | buena | 8AECB78B325AB625F0E690 43150D54B63D9EE9EB |
| 2015-05-03 13:47:35 | - sdpa linda - 10 años finished | !!!new!!! pthc linda | A little extra217 avi | kids & family | espectacular!! !! os recomiendo | FFE164DE352A118DD4AF19 56E81D9D25E6EA4791 |
| 5/29/2015 23:16 | Niña de 6 años follada pthc 2 | Porno infantil | Niña de 6 años follada pthc 2 5 | erotica | BEBITA APRENDIEND O AUSAR SU | F4F86554999E42DC6C94F2 D64E50D18BA70F27A2 |
| 5/31/2015 20:27 | !! phtc compilación de niñas cogidas de a perrito | | | | | 96C057CB251CC01E3A08EA 1DA0CDB26BA29AB902 |
| 6/23/2015 17:32 | La niña mas hermosa del ares 12 year pthc ptsc, se monta delic | | | | | 57E7D12F33FD11EE23B048 85E57401CAD130860E |
| 6/23/2015 17:38 | 09 Goldberg Pthc | Movie | Movie | Video | | 88CABC5F0580157258FB70 58FDF7A5E613A5BADC |
| 6/23/2015 18:01 | 1 how to keep a boyfriend best girlfriend! wow pthc webcam hu | Hannah brandy a beauty blonde from montana | Bate ex girlfriend | | | DA05100F1182564D89D3F8 9F79ADC2F794E076CE |

Download History

| Date/Time | Title | | | | | Hash |
|---|---|---|---|---|---|---|
| 6/23/2015 18:04 | ロリ動画 亜炉 pthc 2009 gracel series danielle 10y | | | | | 529D7ECE20EA726E7403E1 4F950CAA1CB6889A0E |
| 6/23/2015 18:21 | Andrea little virgin pussy xxx anal ass licking hardcore to | | | | | 732D918AF16FA3FB705B77 66E4F5F8187D5EEBA8 |
| 6/23/2015 18:22 | Wings little mix complete | | | | | D1C22302F431A63D4E094 DA2A3C81CD56E499082 |
| 6/23/2015 18:35 | ! new ! pthc veronika 100 | | | | | 83C1A3BA60BC6558F0887B 4BA335780C0B4168D8 |
| 6/23/2015 18:38 | Pthc 2 9yr loli 10yr boy by kidzilla | | | | | E08DB4729245B2DFC979F2 39DC76B3D3642CE64C |
| 6/26/2015 0:51 | Wings | Little Mix | Wings | music & musicals | Me encanta!! Mixer!!! Me gusta PERRIE!! | A272D683EF44E628543F1B AD149A18D90D418855 |
| 6/26/2015 0:53 | Pthc czech 10 little boy | PORNO INFANTIL | | erotica | Sexy& cute | DC8A22C448B99A910D321 1CA2C3538EC8E4C58D3 |
| 6/26/2015 0:53 | Thai 11yr little girl - big cock fucking | Pthc | Oral | erotica | Kitty Jung has no tits looks preteen | 8355F42C8ABC07E765D072 104F5A4A9A4D96FA3D |
| 6/26/2015 1:28 | Pthc new!!! guatemala i fuck 9yr little cousin | | | | | F89D42FD542732CC6408AF 03A5634EEE472790C8 |
| 6/26/2015 2:27 | Anal Sasha Grey rich little bitch | Sasha gray | Rich Little Bitch | series | awesome | 978C48BDBCE8CB64635934 7719B88B8B59D68870 |
| 6/26/2015 2:34 | Sabado dia little einstein | Little einsteins los dias de la semana de playhouse disney | Los dias de la semana | cartoon | | B61EB6B63FC65705167C78 B804959D7F3691DF76 |
| 6/26/2015 2:57 | Pthc 2015 little girlz | | | | | 6A19988061BF662AA19619 0CFF17026E754558BC |
| 6/26/2015 3:15 | Porno-mom-old sister and little kid -family sex | Pthc | Sdpa mom | erotica | tito35niños | 83611946A5C6CECCBEEF8A E9815C9DFACE7CD8B6 |

39

Download History

| | | | | | |
|---|---|---|---|---|---|
| 6/26/2015 3:16 | !! ~pthc center~ opva 2014 french 7yr girl shows hot little | | | | F5ED529B7178D4B48A5076 7FA561A9206703F26F |
| 6/26/2015 4:30 | Pthc 2012 12y peruvian little girl great ass expuntitos | Pthc 2012 12y peruvian little girl great ass expuntitos 4 | | erotica | F0D4BB229CAD8C934C70F2 14C31969ADDE354DE2 |
| 6/26/2015 5:44 | 9 yo little girl get cum on her opened pussy | Pthc russian | Nadya | erotica | RICA COLITA BONITO CLITORIS | AB4083A26CD2B8AD6488D 9703936237AC30CA81E |
| 6/26/2015 6:00 | 6adol little lip 11 yr pthc hc 10min | Kingpass | Roinittia monikov | erotica | mas o menos | 39DB56C3A4446F1454F442 242EB013DD054FFBAC |
| 6/26/2015 6:47 | Boy cagada +man little gipsy | | | | 74C69A0FA710FECEEBF759 F95B87D646B4797791 |
| 7/3/2015 9:56 | Dad loves eating her pussy | Hussyfan pthc uvs1 jessica | | | 13B1264460CB625BA9E7A9 CF811C89210F1297F0 |
| 7/3/2015 10:46 | Candygirls nelia | Kinderkutje Pthc Nelia 11 Yo Girl With Sound | Mylola info Nelia 11 yo 3 1 | erotica | ke pedO aLa verga !! | AB113D552FB8F1095686D6 3BB654AC4685A830CB |
| 7/3/2015 11:13 | Kingpass Pthc St Petersburg Pthc Little Boy & Girl 1 | Little boy&girl phtc 1 | | | 20BEBCB50844742BE3BF72 FC98723FEE1892095A |
| 7/5/2015 23:34 | Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil 2 | | 330334208 | | ECBF3C98985255F81D453B 95F9E608CB0556E73F |
| 7/5/2015 23:45 | Hussyfan pthc euman hindoo 1 part 2 | Pthc euman | HINDOO | erotica | ..incomplete, end missing.. | C6E2FFB31DD77C65D9CBA 68F6221509F66ADF0B6 |
| 7/26/2015 23:13 | !!!new!!! pthc lena daughter giving blowjob 06 map | Phtc | | | A8EA0C45035E582B447B6B 45ECBB3BFA3D77BDD8 |
| 7/26/2015 23:21 | !!!suertuudoo | Kinderkutje pthc phtc porno brasil | | erotica | Fa que pendejo con suerte! | EB310604A6C517366FD7F1 1BD36C99429B72F006 |
| 7/26/2015 23:31 | Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch | 33EEC6601329C20F9805DB 1B80F6347F473EA31C |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/2015 0:00 | Boy sucks complete | Pjk kdv phtc boy+man 12y cum full | Boy sucks complete 4 | | | A3A8EDD1530CEA2437228 2BD2745856C22C6C2D4 |
| 7/27/2015 0:08 | Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C 3C3CF2AB5C4F428875 |
| 7/27/2015 0:21 | Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676 F8C28ADB35E1BEBC93 |
| 7/27/2015 0:52 | Hussyfan phtc 17m05s 2 | Hussyfan pthc 17m05s 13y | | erotica | | 7CE331077C50684834C8C7 99FFC6C4307A2A8604 |
| 7/27/2015 1:08 | 12 Kinderkutje Pthc Phtc Porno Brasil | Movie | Movie | Video | The Best Films of 2012 | B9C3F96032F85126160F69 81B542F29576152F8B |
| 7/27/2015 1:08 | 12 Kinderkutje Pthc Phtc Porno Brasil | Movie | Movie | Video | The Best Films of 2012 | B9C3F96032F85126160F69 81B542F29576152F8B |
| 7/27/2015 1:46 | Phtc girl vichatter 2013 36 | | | | | FF98AD562A67533BC46C68 64B2A219778D4CEEB7 |
| 7/27/2015 1:46 | Phtc girl vichatter 2013 36 | | | | | FF98AD562A67533BC46C68 64B2A219778D4CEEB7 |
| 7/27/2015 2:25 | Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB 397AE921ADF9990857 |
| 7/27/2015 2:25 | Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB 397AE921ADF9990857 |
| 7/27/2015 2:34 | Phtc Mom Old Son | Taboo | Pthc | kids & family | 11/15/2004 | 96567D3D6987875B15857C 9789FDE022E69AF924 |
| 7/27/2015 2:34 | Phtc Mom Old Son | Taboo | Pthc | kids & family | 11/15/2004 | 96567D3D6987875B15857C 9789FDE022E69AF924 |
| 7/27/2015 3:15 | collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3B ED04795B4D3B1AD145 |

Download History

| | | | | | |
|---|---|---|---|---|---|
| 7/27/2015 3:15 | collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3B ED04795B4D3B1AD145 |
| 7/28/2015 21:31 | 10 años cogiendo por el culito a mi sobrina abril pthc | Pornografia infantil | | | | F90A0A24366C9A10D19ED EA39BEAA092F4631332 |
| 7/28/2015 21:31 | 10 años cogiendo por el culito a mi sobrina abril pthc | Pornografia infantil | | | | F90A0A24366C9A10D19ED EA39BEAA092F4631332 |
| 7/28/2015 21:36 | My daughter was horny | Pthc family sex | R@ygold style tochter fickt vater 2 | kids & family | I wouldnt fuck my daughter, thas wrong. | CE60C0CE12A1E626093713 6C608FEEA88D6738C0 |
| 7/28/2015 21:36 | My daughter was horny | Pthc family sex | R@ygold style tochter fickt vater 2 | kids & family | I wouldnt fuck my daughter, thas wrong. | CE60C0CE12A1E626093713 6C608FEEA88D6738C0 |
| 7/28/2015 21:42 | 10 años cogiendo por el culito a mi hermanita pthc | Pornografia infantil | Hussyfan | erotica | Espectacular | CE63AD46F5EB5FBEBC762B B909B7B8CE28C4AE92 |
| 7/28/2015 21:42 | 10 años cogiendo por el culito a mi hermanita pthc | Pornografia infantil | Hussyfan | erotica | Espectacular | CE63AD46F5EB5FBEBC762B B909B7B8CE28C4AE92 |
| 7/28/2015 21:45 | PTHC 15 años el padre ruso viola a hija hermosa | Papa | 19 53 | action & adventure | es la buena! | E7A49DF80BB4AFD7C19A8 D5016E19DDFEAAC6C6E |
| 7/28/2015 21:45 | PTHC 15 años el padre ruso viola a hija hermosa | Papa | 19 53 | action & adventure | es la buena! | E7A49DF80BB4AFD7C19A8 D5016E19DDFEAAC6C6E |
| 7/28/2015 21:58 | 13yr pretty polish girl striptease | Pthc webcam | 13yr pretty polish girl striptease | erotica | hot as hell worth the download | 95C8E9E4EF89F4350DED31 9775CFA265FD020DC4 |
| 7/28/2015 21:58 | 13yr pretty polish girl striptease | Pthc webcam | 13yr pretty polish girl striptease | erotica | hot as hell worth the download | 95C8E9E4EF89F4350DED31 9775CFA265FD020DC4 |
| 7/28/2015 22:04 | Pthc notta 9 yo girl & men | PTHC | Notta 9 yo girl &men 5 | erotica | 100% RECOMMEND PURE GOLD, | FAF3ADDFF25AB209AE65CB ECF50B96F6DE1E629E |
| 7/28/2015 22:04 | Pthc notta 9 yo girl & men | PTHC | Notta 9 yo girl &men 5 | erotica | 100% RECOMMEND PURE GOLD, | FAF3ADDFF25AB209AE65CB ECF50B96F6DE1E629E |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2015 22:10 | Nena tai de 10 años cojida por turista | Spda-pthc | New 2007 | erotica | que lindo quiero tener una amiguita | F7E07B1BCA8EEF83A48A59 94182397690A7FA3BF |
| 7/28/2015 22:10 | Nena tai de 10 años cojida por turista | Spda-pthc | New 2007 | erotica | que lindo quiero tener una amiguita | F7E07B1BCA8EEF83A48A59 94182397690A7FA3BF |
| 7/28/2015 22:15 | Novinha de 12 pthc | Hussyfan pthc colombia girl sexo infantil | BKR | erotica | Niña pequeña cogida por primera vez | FB0DE72804E9E2B2172900 BEA10E58340CF3A823 |
| 7/28/2015 22:15 | Novinha de 12 pthc | Hussyfan pthc colombia girl sexo infantil | BKR | erotica | Niña pequeña cogida por primera vez | FB0DE72804E9E2B2172900 BEA10E58340CF3A823 |
| 7/28/2015 22:22 | Pthc webcam 14 & 15 yo sisters | Pthc hussyfan PT webcam girl | Pt | kids & family | great lil porn | F6F9E7087D2C7F8956525C 62F93C4824C1D98CA0 |
| 7/28/2015 22:22 | Pthc webcam 14 & 15 yo sisters | Pthc hussyfan PT webcam girl | Pt | kids & family | great lil porn | F6F9E7087D2C7F8956525C 62F93C4824C1D98CA0 |
| 7/28/2015 22:31 | Niña desnuda atada la manosean -porno infantil- | PTHC MENINA | | erotica | niña la amarran para manosearla v | C51D7B458F147D40182F68 620A9DF43C543FA038 |
| 7/28/2015 22:31 | Niña desnuda atada la manosean -porno infantil- | PTHC MENINA | | erotica | niña la amarran para manosearla v | C51D7B458F147D40182F68 620A9DF43C543FA038 |
| 7/28/2015 22:37 | XXX Anal oral niña 11 años | Pthc | Aye7 | erotica | Vicky learning about sex from uncle | F8FC91323895250F72BCFF C4E3BE39499276D340 |
| 7/28/2015 22:37 | XXX Anal oral niña 11 años | Pthc | Aye7 | erotica | Vicky learning about sex from uncle | F8FC91323895250F72BCFF C4E3BE39499276D340 |
| 7/28/2015 22:46 | Me vera sabrosita niña anal 8yr vera | Pthc liluplanet lordofthering vera full | Hussyfan | erotica | she fingers ass she sucks his dick then | F57DCAD71DF591ED581C9 27DEF9FA341388291E5 |
| 7/28/2015 22:46 | Me vera sabrosita niña anal 8yr vera | Pthc liluplanet lordofthering vera full | Hussyfan | erotica | she fingers ass she sucks his dick then | F57DCAD71DF591ED581C9 27DEF9FA341388291E5 |
| 7/28/2015 23:10 | Hija 11 disfruta el sexo con su papa | Pthc vicky | Vicky | erotica | 12years old suck big dick pendejita | EA097ABDAE0F00231D867 12C3096B2CA4F22C971 |

43

Download History

| Date | Title | | | | | Hash |
|------|-------|---|---|---|---|------|
| 7/29/2015 0:31 | Sdpa rubia 15 años recontracojida | Pthc 2010 15 yo hard fucking blonde | | erotica | se la coge duro............... | F1D8434E3B66A6456EB398 B3D239716398C7F1B1 |
| 7/29/2015 0:37 | Niña 6 años mamando verga-porno infantil-xxx | Kinderficker Pthc Ptsc Hussyfan I Slo | New | erotica | kien tiene este video completo, | ED06DAF8DA617120D5324 371191B9C7D6789DFD6 |
| 7/29/2015 2:57 | 14 años prima hermosa niña en su primer anal pthc girl cousin | Anal virgin | 16 45 | erotica | no tiene 14 pero el video esta super | FD13F1F215E799548BB306 62B08AE5D1E21CFB3A |
| 7/29/2015 3:17 | Nena 12 años drogada -violacion- | Baby sex xxx pthc | Flick | erotica | Nena drogada se la cojen | FC6471E49A5455F39BC9AA 352B5351587419F249 |
| 7/29/2015 4:57 | Paola 14 años | Pthc Mi Prima Lelia 12 Yrs Y Yo 27 Yrs Verano 2007 Sonido | Map | sexo porno erotica | good ,i want fuck thiss teen | 5FBD2038398E490C2F88D3 3766DAC4FD02B5A441 |
| 7/30/2015 21:33 | Phtc girl vichatter 2013 17 | | | | | 8593262D8F8B089D470B59 1BAF51A1B723A1712B |
| 8/7/2015 22:45 | Como fui a enamorame de ti | Marco antonio solis & los bukis | 20 aniversario | music & musicals | Ripped By DJ JuaNiTo | FAC0C1030F6026DAEC57A9 1C0A51F1DC5468FDE4 |
| 8/7/2015 22:47 | Y te amo | Los yoniks | 3 en 1 los caminantes los bukis los yonics | acapella | esta es cuando te le declaras ala | DF40FBF4290828AEAF8F49 73EBEFC1903A771A3D |
| 8/7/2015 23:10 | Phtc girl vichatter 2013 49 | | | | | F8AC95ED038AD438CEDFA 451CF4356BDE493F818 |
| 8/7/2015 23:31 | Violacion de de la carcel de villa hermosa en guarico | Pthc phtc | | erotica | VIOLADOR DE MENOR ES RECIBIDO EN | 7B91CB6D84848ADAEF5F87 8AF3724B2312E57053 |
| 8/7/2015 23:35 | Young boy fucks an older girl NEW | Phtc porno brasil | | | | 860C4E27A95D7607128418 75887300E9AEAF6EDA |
| 8/8/2015 0:50 | Phtc girl vichatter 2013 45 | | | | | 9251C9E67647BE1EC347E6 9106908124CD22DC6A |
| 8/8/2015 1:00 | Phtc new secundaria en metro highschool 13 yr subway | | | | | A7FB5714FB4D7EAC6A9D2F AA1CEA39B4EF381BB3 |

44

Download History

| Date/Time | Title | | | | | Hash |
|---|---|---|---|---|---|---|
| 8/8/2015 1:26 | phtc 1 | | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| 8/8/2015 1:51 | phtc girl vichatter 2013 25 4 2 | | | | | B00A711D71A080B09432DA7E1C66181C8D839EC4 |
| 8/8/2015 1:56 | 01-01 11y 12y 3 niñ~ 2 2 2 | phtc ok ls magazine lsm | 7 | | | 7C21429DC9E674D6C80E3D354B3ADAE1E2A5F0EA |
| 8/8/2015 2:09 | Phtc hussyfanschoolkidsgrlby | Spycam | Public sex | erotica | B & W Not much to see | 91B1BD464CF98AD85DED578329A8FCF1FE084BBA |
| 8/8/2015 2:11 | Phtc | | | | | 54CD6EB8ED4E53146161CAC439E34594C01F66D4 |
| 8/8/2015 2:17 | Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9A07E27FF0BE70CC |
| 8/8/2015 2:34 | Phtc girl vichatter 2013 27 2 2 | | | | | E2808C1287FD543FFB30A3BF3D6B822EA2E24184 |
| 8/8/2015 3:21 | Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A400037D8A3C9F78F1 |
| 8/8/2015 3:27 | phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E6DEFA2A52C6DCE1 |
| 8/8/2015 3:37 | 070 phtc girl vichatter 2013 39 .xvid | | | | | AFC90229BE8ECE2E5896998E46B44073B92BA5FB |
| 8/8/2015 3:42 | phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED470712003F733E73A57 |
| 8/15/2015 21:37 | !! phtc compilación de niñas cogidas de a perrito | | | | | 51882C62A8F1F4E54E36DEFC569545A45AB4D715 |
| 8/16/2015 10:10 | Phtc 5 | | | | | 4A0D512E635CCF17053D6808EC0C80353B217861 |

45

Download History

| Date/Time | Title | | | | | Hash |
|---|---|---|---|---|---|---|
| 8/16/2015 10:17 | phtc girl vichatter 2013 27 | | | | | 59A354C6E74B20AB2704AEE48FAA6CFF1EC701FB |
| 8/16/2015 10:57 | Phtc f d having sex | Family sex | In | kids & family | horny girl iiii | FB2E2C387817B5C15156BDA351CE8A29D8182D55 |
| 8/16/2015 11:25 | phtc girl vichatter 2013 48 | | | | | 931CC8D4CFB84D980523CC66F1FB12E4FB88C365 |
| 8/16/2015 11:26 | Phtc en familia | Sdpa en familia | SDPA En familia | SPDA | | 6CD2D4CABE26585095023 57FD853AA7D2B057FE7 |
| 8/16/2015 11:56 | Phtc cute girl has orgasm on webcam | Cbtis | Baby rastra | erotica | NINGUNO | E1E0EFACC39DCBE3E9C44CB53B7074956A2F53E3 |
| 8/16/2015 12:39 | PHTC 3 | | | | | 1CBC344FA183B05B7081A9F9634E4C5C0BA81580 |
| 8/16/2015 13:08 | Vichatter Georgia | Webcam | | | | 9A96C685F3D5092975F3869C849685B60F84D672 |
| 8/16/2015 13:27 | Phtc girl vichatter 2013 14 | | | | | FA5623E35D590115809E3DD3CE13B58F5EFC2C24 |
| 8/16/2015 13:27 | 29 - 3 avi - junior blogtv stickam vichatter chatik - mother | muffin69er 2010 | 11 | | | 56248B539ABA1B95CD7438566ADF9A260DD176BC |
| 8/16/2015 13:41 | Pthc vichatter girl 2013 2 2 2 Original | | | | | EB049046304E872A4FD05A5A36E641FFEC6ED8E9 |
| 8/16/2015 13:58 | Vichatter 41 3 | Video chat rooms live socializing network | | | | FB301DC663D4223993B17DE58B4A1FDB4CEC40C5 |
| 8/16/2015 15:04 | 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967E7BA1469727FBBF |
| 8/16/2015 15:21 | !vichatter anna lebedeva | | | | | 57324A12C478AF0DFE296D70B8562B9E87AF1C1D |

46

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/2015 16:07 | | 3 | 2012 vichatter Holy mizernûk 1105 | | | 92CA1F5B935C3AAEB27822 5222F9F3A283934D97 |
| 8/16/2015 16:10 | 05, 02 34 57 сиси и пизда 16 лет 2 2 | | Vichatter 2012 | 8 | | C2981B296F5BB80C2B1414 A7FF635F139457B85A |
| 8/16/2015 16:16 | Pthc Vichatter Girl 2013 12 | | | | | AE046FFF1D8CCAC828537B B2B0C522AB5B3739BF |
| 8/16/2015 17:06 | snowl vichatter girl 1 pussy 2011~1 | | | | | E560FDF7B0F2F5DFE9B307 FEC3E943BE0079B50D |
| 8/16/2015 17:21 | Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBC D1CC296BB30D44D0E8B |
| 8/16/2015 17:58 | 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7 691E697A846802178E |
| 8/16/2015 18:43 | Vichatter 2011 Agata And Friend | | | | | 7A77ED8D26E01D6176EF1 D63AFC426EC22403199 |
| 8/16/2015 18:57 | ~pthc center~ opva 2013 2011 Papa Julya vichatter | | | | | CD28E35ECD9DDF748B347 B72E3882CE1F1AC2A26 |
| 8/16/2015 23:00 | !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69 1128AF3453CD1CA2E9 |
| 8/16/2015 23:28 | !vichatter nastiena schmidt | | | | | EF04F5808E677784445FC41 3BBC53722F32EA51A |
| 8/16/2015 23:33 | Short tittie flash 12y | | !! vichatter | | | 2A2A18F9D84BD7E2802F36 5ECE9D9306671FE6B6 |
| 8/16/2015 23:45 | Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E5 35594892CA94CF0BE6 |
| 8/17/2015 3:09 | Kingpass pthc st petersburg pthc little boy & girl 1 2 | | Little boy&girl phtc 1 | | | B586F895837E017067D77C 2707A9EC49078F6BD3 |

47

Download History

| 8/17/2015 4:13 | Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
|---|---|---|---|---|---|---|
| 8/17/2015 5:29 | hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412465740EB1542656 |
| 8/27/2015 18:28 | !! phtc compilación de niñas cogidas de a perrito | | | | | ADEC5970822BE576AB91DDFD273E3905AD00E651 |
| 8/28/2015 18:14 | Kinderficker hussyfan pthc my step doughter jenniefer sofie ver | 2 Hussyfan pthc Linda0001 | | erotica | niñita lo mama rico y luego se traga | 4D4B76AB76612A1E7BA1C1C9AAB33455DCE53E80 |
| 8/28/2015 18:23 | Pthc hussyfan mom eats girl she cums hard | Xxx | | erotica | | DBB74B2AE97D12756385E277C4D82CB1EB049E55 |
| 8/29/2015 21:08 | Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71BB0591B454A11FD8 |
| 8/29/2015 21:22 | Sdpa kleuterkutje ptsc pthc niña coreana 7 años mamand | | | | | FC4F0F189D0DC061E88366479F60258F67D6A2A1 |
| 8/29/2015 21:42 | Kleuterkutje new 4yr old twins1rare cute ptsc divx | | | | | 5C02499568923A4F59E33F1EF4F996AEA595C4D2 |
| 8/29/2015 21:59 | Pthc kinderkutje uvs chica 12o 24m38s | Kleuterkutje | | | | E93BFB206A0D4C75782E04174114F3A877B08F36 |
| 8/29/2015 22:15 | 8yr m wickst und fickt papa 1,59 min kleuterkutje ptsc kingpass | | | | | 4D9DAE32AC57176200F1E476B0ACDA689ED82EAF |
| 8/29/2015 23:59 | Barzi-E-20-3 Ass Fck 9 Kleuterkutje Ptsc | Newt Pt Girl!! | Hc | | | 4E6BC94E2E8DECE90C6F629CF4B4C4C9BC1DE991 |
| 8/29/2015 23:59 | Barzi-E-20-3 Ass Fck 9 Kleuterkutje Ptsc | Newt Pt Girl!! | Hc | | | 4E6BC94E2E8DECE90C6F629CF4B4C4C9BC1DE991 |
| 8/30/2015 0:28 | 5yr kleuterkutje tochter wird von der gansen famielie gefickt 1 | | | | | FE1AF4D0F7F39633BE63904894296081640E6747 |

Download History

| | | | | | |
|---|---|---|---|---|---|
| 8/30/2015 1:14 | all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | 1405E60B79916B2D89C020 6DF94A551A4F3BAB2D |
| 8/30/2015 3:19 | Kleuterkutje pthc lolsonly kristina | Lsm | | | ED3D0913DAD255A2CEB57 879F88A91B9C586F434 |
| 8/30/2015 4:32 | pthc brand new 2008 kingpass hussyfan kleuterkutje kinder 101 | | | | 2C19E1595E1D3165B4DF8A D370603DABA1AF5B87 |
| 8/30/2015 4:58 | Hard! poor quality | Kleuterkutje pthc little black dreams 7y girl | | | B8603A155FE15FCF1353CF 579A454AC96261120C |
| 8/30/2015 7:23 | Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | 08E5DE25BD13E97665CE81 30DC12CACE464E5FE4 |
| 8/30/2015 7:34 | Brand New 2008 Pthc Kingpass Hussyfan Kleuterkutje Kinder 101 | | | erotica | C0383F1654CDAF8E59296B 6D1439AE032E87F8E2 |
| 8/30/2015 8:41 | Hard! | Kleuterkutje PTHC Little Black Dreams 7y girl | | | 4937A6EF9B5FB9E4BBFC7E 164F03001BD584D892 |
| 8/30/2015 9:16 | 0063 2008 2 478 | kleuterkutje new girl img | | | 240DC0DF445A3C45002AB 3BD7EA255B9DB377DA2 |
| 8/30/2015 9:31 | 8yr m wickst und fickt papa 1,59 min kleuterkutje ptsc kingpass | | | | 881B635219ED8D269EC33E 0302363BFE293D77D7 |
| 8/30/2015 12:53 | kleuterkutje ロリ動画 洋炉 pthc buy! & enjoy full | | | | 3CDA3E45F8F1980DCEF1DA 3ED1E91A68BC62B916 |
| 8/30/2015 13:18 | kleuterkutje ptsc mom | | | | C84AA9900574D5D147C94 9ECC26B9B474EB44217 |
| 8/30/2015 14:30 | 10yr M臈chen Mastrobieren 18.38 Min | Kleuterkutje kinderkutje 6 | | | 6080725E777FB138B6F293 455B0E2EC1F199E5BC |
| 8/30/2015 15:59 | 10 | kleuterkutje frifam viola | 4 foxy | si a los 6 años es caliente como sera de | DE5F51DCE5A5BE0C988D8 482898F4D45418AC8C3 |

49

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/2015 16:27 | Preview1 kleuterkutje 3 | Kingpass babyshivid | Amber 7yr | | | 603AD98C386A2D293AA5C32A7D669D68FB16D398 |
| 8/30/2015 16:56 | Jho - Mix of kleuterkutje and kinderkutje | | | | | 42FA92900B238B520C641AC66EF5F87FD5BBB848 |
| 8/30/2015 16:58 | Tara s oral explosion kleuterkutje 2 xvid | ! new ! pthc 2007 tara 8yr | | | | 6E0DC9BFD47A72B17F69EA0DE8D00AC07D9D02AB |
| 8/30/2015 17:23 | frifam kleuterkutje Девочки Малолетки Пок | | | | | E65D2625CADCF16C29F4CD6271E81FF3073B80D3 |
| 8/30/2015 17:43 | Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | kids & family | Fabulous. | 7C9AA63BC6D22CA2AFAF28FD176507095E9299DE |
| 8/30/2015 17:50 | Girl With Lick Show Kingpass Kleuterkutje Ptsc Yamad Reel | Yamad Private1 Whow 17 57 | 5Yr Old Nancy | kids & family | pequeña la cojen y le hacen sexo | BA0446A7F363AFF527D6FF70D33C9256E9A80761 |
| 8/30/2015 18:25 | Preview1 kleuterkutje | Kingpass babyshivid | Amber 7yr | erotica | | 9355238B417FAA6858415F64BA5F65919C49C7D0 |
| 8/30/2015 18:29 | doggied on bed 7yr old | kleuterkutje kinderkutje babyj | | | | 5F2C08F4F0AF692B346519A0366C80FB980E1A11 |
| 8/31/2015 0:06 | Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY | 2E8A10B74B7355BF0A8AD53DB6824CC9D1FAD993 |
| 8/31/2015 1:13 | Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E0026D228D3E490CFA |
| 8/31/2015 2:28 | U of toddler s bent over ass & pussy | New kleuterkutje pthc | 20sec c | erotica | yamad girl | 77B777B60CC909D995D51F4B18250DE2A84D9C7E |
| 8/31/2015 2:29 | Pthc 7y | Kleuterkutje | Daddy is dildo | kids & family | muy bueno | 796C5889EAA38FF4D2FD66C2604575D7E63D7498 |
| 8/31/2015 2:32 | Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E0254BE189923B29100F |

50

Download History

| Date | Title | Type | Description | Category | Comment | Hash |
|------|-------|------|-------------|----------|---------|------|
| 10/31/2013 21:38 | c700 schoolgirl is forced from teacher to the sex | Film | Black girl fucking horse | erotica | SICK AS SHIT!!! Fine ass black | F3320F09ED4A975F486EA9C9B1F05B6F02D5DB46 |
| 10/31/2013 21:54 | Blonde forced sex screaming on the couch | Sex | Video | erotica | not for the faint hearted, | 2698A12D6C2F669477F6115135A53D0053280CC3 |
| 10/31/2013 22:38 | French forced sex, fuck, blow 1.partial | Porn | Fantasy Mother & daughter banged by 4 | commercial | very hot | 0EB490E989C203D07AD4AB6B99E470206E3064D5 |
| 10/31/2013 22:44 | Alena russian girl | Forced sex | | | | EBF7FBA08B7DFC6030F276BF852756ADE17BCF03 |
| 10/31/2013 23:00 | 16 mins Underage teen forced sex fuck blowjob cumshot lesbian | mpeg | 83923046 | erotica | woman forces husband with babysitterK | 33CBC00E504C2EDF5B6C5D57136975FEAC624F25 |
| 10/31/2013 23:05 | Baby sitter forced | Group sex | Fuck | erotica | pretty good | C62786213F3EE2CD6A1FE58325E9319A165EBA1E |
| 11/4/2013 21:57 | Spda Toddler 7Yr Of Venezuela Cum Inside | Pthc hussyfan PT !!!!NEW!!!! Venezuela | Girls 3 | erotica | Este tipo es una mierda, hay que | 194BEAFC289D56ABE75EA5AF96318C563ED7696E |
| 11/4/2013 22:30 | Sex kid deulises 11 años | Pthc hussyfan pt `;` sc | 7 | erotica | So hot | 7819B7F679D671A977315C6649E93CAAFD3EC14E |
| 11/4/2013 22:39 | sachi | hussyfan | | | | 566B3EB4099B73C1AB3AA180B688BFD2606DFE60 |
| 11/4/2013 22:47 | Hussyfan indian skinny girl dd187 | Virgin indian girls | Indian porn 9 | documentary | Its gay..I already have it.. | E32082DD7ED557E4F2C1157E21F62A90EA47570E |
| 11/4/2013 23:14 | KINDERFICKER pthc ptsc hussyfan 2 Kingpass Yahoo Cam my s | Web cams | Agregar | erotica | hot 18 year young girl likes dads | B7B32714E973E482182F7EA29EDA9E44C12E23AE |
| 11/4/2013 23:14 | R@y gold hussyfan kingpass box jasmin | | 147022986 | | | 09054DFE6054463F3670C2891FE6DCAEB7E027BB |
| 11/10/2013 21:42 | 2013 THE WOLVERINE IMORTAL HD Dublado Qualidade Dvd pt br Mucur | | | | | 82BDD808A1ADEA11C227C41FA0164EA3EE9EF5E1 |

Download History

| 8/31/2015 14:51 | Sdpa kleuterkutje nena morena de 4 años cojida por el culo | Sexo Con Niñas | | erotica | Buen Video | 4D7DF7843B88C5442582F9 1D3CDD81A24B1DAEA0 |
|---|---|---|---|---|---|---|
| 8/31/2015 14:54 | Kids sex -- ptsc pthc kingpass hussyfan baby jenny 2 2 3 | Fukp | New!! pthc | | | 6A2B39A0F8D3C81B0FC01 DC140116E592FE335FD |
| 8/31/2015 16:07 | Daughters compilation 002 | Webcam pthc aug2006 dads hussyfan | | erotica | why not share it | DB909B85762E4D43DC1D2 0C9AE209A01342D25EE |
| 8/31/2015 16:45 | Pthc Kingpass Lordofthering Xxx Hussyfan 8 | | | | | FBABD64FD46EE193999D3E 9927037D16CB8C3CAA |
| 9/14/2015 16:26 | ! 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderku | 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderkuti | | | | 54005DD3ED7F4C77003EFA 46CDF83BB7E345904E |
| 9/14/2015 16:40 | Sex ficken kinder porna | MATURE BBW GRANNY WITH GLASSES AND 2 YOUNG STUDS fuck avseq01 | Girls | erotica | Horny babe grabing dick and | 6465965216E3E3C3D5BE3F 2DA6E4ACF0036EDF43 |
| 9/14/2015 16:48 | Niña de 5 años jugando | Pthc,sdpa,ptsc,hussyfan,kind er,opva,babyj | | | Niña Latina Riquisima de 5 Años se la | 9F751A1D1150EDE813AB00 0A8FAA2A3DBC693F87 |
| 9/14/2015 17:20 | Kinder, Kinder, Sorgt F�r Kinder | Otto Reutter | Otto Reutter - Der K�nig der Kleinkunst Vol.2 | Humor | To remove all advertising go to W W W . | 62223FF826B13B3A11A770 0EA5B476EC322965C9 |
| 9/14/2015 17:24 | Huevitos Kinder Cars | | | | To remove all advertising go to W W W . | 715C243A2C5EAD38FBA0B ADA9474A2CB850ABC5A |
| 9/14/2015 17:28 | Kinder porno | | | | To remove all advertising go to W W W . | 573641A48C5121CF775C9A 6CAF32406D54D7A628 |
| 9/14/2015 17:37 | Niños cojiendo??? ja-ja -ja | KINDER-PORNO | Copia 2 | erotica | futuros actores porno JA JA JA | 6D44CDFB01402C53E45DB 11D39DE0814D3EFE66C |
| 9/14/2015 17:37 | Pthc kimmy consolador | KINDER- PORNO | Jho | erotica | 10 años y ya sabe usar un vibrador i | 353B898C1946083F4695A1 6F79E25EB2B167E646 |
| 9/14/2015 17:42 | Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B89 7F6884D467F6AECCB1 |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2015 17:48 | Katrina cojiendo a los 10 años | KINDER- PORNO | Allure | erotica | | 9309F86702C266247839FB F0C328C4BBB5597D68 |
| 9/14/2015 18:04 | Daphne 10 años mamando y cojiendo | kinder-porno.com | | erotica | niña rubia que le encanta la | 67BE7A9DD9738BBCE487D 536281E4DCE3D8A83F5 |
| 9/14/2015 18:14 | Jenniefer 8 años nomas la puntita - porno infantil | kinder-porno.com | | erotica | niña cojida en posicion de perrito | 860E5F1EB9A35E22958C46 3AD9852ED1BADC9101 |
| 9/14/2015 18:33 | Niña 10 años cojida drogada | KINDER- PORNO | | erotica | drogan a la niña y se la cojen | 52E97F81F2C61D52F27D37 AD5628FBABBBB12E24 |
| 9/14/2015 18:56 | Kinder niña sexo anal vaginal y oral | Niña | Pedo | porno | uffffff | 8FFEC64530BBE12E4FCF6C 8EDF9AAB7FC88EB5A4 |
| 9/14/2015 19:30 | PTHC - Emily 9 años Cojida por Padrastro | Emily Kinder-Porno | Jho | erotica | [14seg] Niña de 9 años Cojida X el | 9DB55E9DE292FE922BCDF6 8E61E641C1FC8BC68B |
| 9/14/2015 19:59 | Niñita 5 años la coje el padre>porno infantil< | Kinder-porn | | | el padre se coje a la nenita y la | 712CB7EC788B947A3F1095 F2335FD3AE03B23EE6 |
| 9/14/2015 20:24 | 13yr kinder die sich ficken und so geschichten 56 15 min | 10 | | | | F47DA8E8B1B146C2A56334 873651294FA704E7E5 |
| 9/14/2015 21:12 | Xxx pequeña porno infantil ¡¡ uufff !! | Kinder-porno.com | | erotica | un tipo se masturba en la vagina de | 1D609A8C23024F4A115BEF 3F7EEFE10DF83F0335 |
| 9/14/2015 22:43 | 14yr kinder ficken sich und die eltern machen mit 59 04 min 2 | 10 | | | | 969F952EAAA90DFB9F35B7 2504A383C1110D5AA3 |
| 9/14/2015 22:46 | Niña Emily 9 Años 1a vez | KINDER- PORNO | Jho | erotica | niña grita cuando la penetran | E9261C7CB8A5FBAF20DB50 1E76FD00A679B51C7A |
| 9/14/2015 23:35 | Pthc - 13yr Kinder fick Geschichten 44.30 Min | Pthc | | commerci al | suuuper girl!... | 293E761EBFD3A3829F94D8 713AFC7F5A0401CC76 |
| 9/15/2015 0:17 | Preciosa niña mamando | KINDER- PORNO | | kids & family | a esta chiquilla le encanta la | 20E24DB709D976E8F26469 115F932CB75E2876C5 |

Download History

| Date/Time | Title | Artist/Source | Album | Genre | Comment | Hash |
|---|---|---|---|---|---|---|
| 9/15/2015 0:34 | Niña rusa de 10 mostrando vagina | KINDER- PORNO | | kids & family | es que tiene calor y quiere aire fresco | 2ED4A7FB5D4E808601D732 E485C30EF59821B3EE |
| 9/15/2015 1:17 | Xxx_kimmy - vicky 10 años | KINDER- PORNO | | erotica | niña de 10 años que le encanta el | E0C96559FE3C1357748704 8D7650F3B10D4AFA9F |
| 9/15/2015 2:54 | Niña asiatica porno infantil | Kinder-Porno | Pthc | erotica | adulto cojiendo niña asiatica duro | 59CF636C5DBAE6BDEA541 650F4C8F5133A35A7D8 |
| 9/15/2015 4:08 | Niña 12 años cojelona | Kinder-Porno | | erotica | niña de vagina enorme se la | F8E78673CE29FD0F06F893 CA43231DFB5906BB81 |
| 9/15/2015 4:23 | PTHC - Alicia 11 años Anal con Papa | KINDER- PORNO | | kids & family | a esta niña le encanta cojer | DE8B9FD87E08C3E2A749C5 BD86CC73534CD9E563 |
| 9/16/2015 17:19 | XXX niña 8 años porno infantil | Kinder Porno | Pai filha | erotica | un tipo se masturba en su vaginita y | EA523F5DCF16EDEA95E472 019FDBF35710B64759 |
| 9/19/2015 21:26 | Y AHORA TE VAS | El Buki | Marco Antonio Solis y LOS BUKIS Disc 2 | balada | si jajjajajaj | 24907469AB2B3D0BF64FAE FB183FACD29B05FE5B |
| 9/19/2015 21:27 | Mi linda esposa | Marco antonio solis | Los bukis | Romanticas | bueno | FB501FB69971CC5C768084 70A381AE9F89876DEE |
| 9/19/2015 21:27 | EN EL MISMO TREN | MARCO ANTONIO SOLIS Y LOS BUKIS | MARCOS A. SOLIS | BALADA | | B6610A2BCDA5A1533A51C 55CC1FCF37E1CE54C04 |
| 9/19/2015 21:27 | Tus mentiras | Los bukis | Marco Antonio Solis y Los Bukis | ballad | ESTA BUENISIMA | EBD8F81F13B4781B621AA2 B51F28EB5D4FE7D685 |
| 9/19/2015 21:30 | Chiquilla Bonita | Los Bukis | Marco antonio solis | Other | Ripped By DJ JuaNiTo | 2B4269BC1F225AAF89E242 97D2CD14169AC81F17 |
| 9/19/2015 21:30 | O me voy o te vas | Marcos antonio solis y los bukis | Marco antonio solis | ballad | chingona | 92D3C877575FE3C83ACC3D 416F66AF703223C219 |
| 9/19/2015 21:32 | ANTES DE QUE TE VALLAS | Marco antonio solis y los bukis | Top 25 Grupero Julio 2007 | pop | ::deikO:: | C79EABB3CEC04176E77D85 F008B620889B573DA0 |

Download History

| 9/19/2015 21:34 | Asi te quiero | Los yoniks | 3 en 1 los caminantes los bukis los yonics | Música Nacional | y siempre te voy a querer asi | 4E94CC0845706910FB16F3 B27780838FC1312926 |
|---|---|---|---|---|---|---|
| 9/19/2015 21:36 | Solo Los Tontos | Marco antonio solis & los Bukis,Caminantes,Yonics | Gruperas Consagradas | balada clasica | fue ase mucho que me enamore | 6D4E5B291ACA15B5CE2F77 6E4C4D74839E603935 |
| 9/19/2015 21:37 | Necesito una compañera | El buki | Marco antonio solis y los bukis | ballad | bueno | 8C50C08258A4F005F6B994 AEAFB311953C9466AC |
| 9/19/2015 21:37 | Como Fui a Enamorarme de Ti | Los Temerarios/Los Bukis/acosta/brindis | 20 Inolvidables | alternative | esta biien enkulaada | D6A93EC93A26770788DD5 0839BF6703AB72DAC8D |
| 9/19/2015 21:38 | Recuerdos, tristeza y soledad | Marco Antonio Solis y los Bukis II | Coleccion de exitos | mama | ESTA ME TRAE MUCHOS | FD9B0A2CBB440A173EB620 EF2AE4AB62372D4E38 |
| 9/19/2015 21:40 | ME VOLVI A ACORDAR DE TI | Marco Antonio Solis | LOS BUKIS DISCO 2 | Tejano/Norteno | Disco 2 | E2005B145D08AE6E89014A 9959F57AACA1633121 |
| 9/19/2015 21:40 | Este adios | Los Bukis | Los Bukis - Los Yonics - Los Temerarios - Los | Balada | vientos | 9BCDAF1E9797FD0F818753 A629AE4E7E90937029 |
| 9/19/2015 21:41 | Tu Ingratitud | Los Bukis | 16 Exitos Sabrosos Y Picantes | Latin | viejas ingratas... | E8561FE7CEB09808B93EE2 082A40950DF6D05924 |
| 9/19/2015 21:43 | Mi Eterno Amor Secreto | Marco antonio solis y los bukis | Trozos De Mi Alma | ballad | goo | ADE218B165A9B8FDD0934 70453FFDB80E2221A74 |
| 9/19/2015 21:45 | Como Fui a Enamorarme de Ti | Los Temerarios/Los Bukis | 20 Inolvidables | Undefined | a mi mujer le gusta este grupo ! | FC8C847CE3397EA703E1C3 58C04033FB0E785228 |
| 9/19/2015 21:45 | Te extraño mas que nunca | Los bukis | Marco Antonio Solis | mexican | CHale | FE22891F30FF465AB43E0F D9CF3AC058447B5826 |
| 9/19/2015 21:46 | Te tuve y te perdi | El buki y los bukis | Marco antonio solis y los bukis | ballad | por swerte!! | D56ADA399E90BC2E297F51 CC6014E972E68EAC57 |
| 9/19/2015 21:47 | Morenita | Los Bukis | Morenita | Spanish | Chingona para bailar zapateado | 6226CC5AA08748BFC02E1C 8FEE7C4A29376B8539 |

Download History

| 9/19/2015 21:50 | Estabas tan Linda | Bronco / Los Bukis | Crónica De Dos Grandes - Los Bukis y Bronco | General Alternative | super para enamorados | BE75EFFA9652568AFF178F6BFDB459A4C1A5BCEC |
|---|---|---|---|---|---|---|
| 9/19/2015 21:51 | Amor sin palabras | Los caminantes | 3 en 1 los caminantes los bukis los yonics | Música Nacional | recuerdo de las pedas que nos | E664F3DF0A16A55D158A330DEF8669AA9114E332 |
| 9/19/2015 21:51 | Presiento que voy llorar | Marco antonio solis y los bukis | 20 Aniversario | acid punk | Ripped By DJ JuaNiTo | E775C6FBC399EDB964E7921FFB3FF3BF19A2D53E |
| 9/19/2015 21:53 | La pareja ideal | Los bukis y maricela | Marisela & marco antonio solis | latin | Dueto con Maricela | F9F7034D3E8A455FD6AE3199A6AFFB808ED1F967 |
| 9/19/2015 21:54 | A DONDE VALLAS | MARCO ANTONIO SOLIS | LOS BUKIS | pop | BEBE...ERES TODO PARA MI, TE | FF7AFC39473065E47E563BD0FBD3F6AF2D54AB87 |
| 9/19/2015 21:57 | Mi mayor necesidad | El buki marco antonio solis y los bukis | Marco antonio solis y los bukis | romantica | CORTARSE LAS VENAS | AD54DA92F412511212F3442A6FFA6A7AE146610D |
| 9/19/2015 21:58 | El Dia Mas Triste | Los Bukis | El dia mas triste | viejitas | buena | B5297AC2A63EFA69C77EF1B774DABC28A25189FB |
| 9/19/2015 21:58 | Supe perder | Los caminantes | 3 en 1 los caminantes los bukis los yonics | Música Nacional | buenaaaaaaaa aaaaaaaaaaaa aaaaaaaaaaaa | BEFBA31548F50192E0D72BB71EEA4606239355FA |
| 9/19/2015 22:00 | Tus Mentiras | Los Temerarios/Los Bukis | 20 Inolvidables | Undefined | Best song para un amor perdido | F141C8A78638F183AC8EF3EF14DD3108FB43DFBB |
| 9/19/2015 22:03 | Y Yo Sin Ti | MARCO ANTONIO SOLIS Y LOS BUKIS | Inalcanzable | General Unclassifiable | Marcos Antonio Solis y los Bukis | FFDE5D208033651613A7C02B81FC4B1B8B126235 |
| 9/19/2015 22:03 | TE AMO, MAMA | Marco Antonio Solis-Los Bukis | Por Amor A Mi Pueblo | misc | es muy buena musica para enamorados | FF96747328EB4B04596556962B29FEBD968A3E40 |
| 9/19/2015 22:06 | Acepto Mi Derrota | Los Bukis/Marco Antonio Solis | Romanticos de Corazon | ballad | no la he escuchado...... ...luego | CD4609B67AF17E459B9BA042BF234DE32AC75D6E |
| 9/19/2015 22:07 | Amor en silencio | Marco Antonio Solis y Los Bukis | Trozos de mi alma | balada | para el cursi d krlos | FFFFE1A0E24D8356462F61FD3D7310D2027ABF60 |

56

Download History

| 9/20/2015 7:20 | Si te hago tanto mal | Los bukis | Marco antonio solis | country | temasso | 648545CFD4BBFE923477F8 2CD43E25ADF178754B |
|---|---|---|---|---|---|---|
| 9/20/2015 7:27 | Como me haces falta | Marco antonio solis y los bukis | Marco antonio solis | ballad | me trae gratos recuerdos | FFB882D7C22A3852ADEEE7 11A9CFF412A0584C30 |
| 9/20/2015 7:59 | Y Ahora Te Vas | Los Bukis - Marco Antonio Solis | Grandes Exitos | Cumbia - Romantica | Excellent | F6B20DA987F02251540797 CAF9C0DCB45A3AE5D6 |
| 9/20/2015 7:59 | A que me quedo contigo33 | Marco Antonio Solis y Los Bukis | MARCOS A. SOLIS | Peluqueria | creo k nos identificamos verdad | EC95B5E9C1490FE30FD85F A3BC62DD9FAAF37ABB |
| 9/20/2015 18:12 | 8yo ballerina fuck | Pthc pedo | Fucking my little cousin | kids & family | Gets rubbed against by Daddy's cock - | CA5E587EB6644599CF7B54 54A36ADAC069E507E4 |
| 9/20/2015 18:16 | Vicky Darkstudio 13Y Blowjob | PEDO | Suck | erotica | Pedofilia!!!! | E8F758B4D481C02AC44F44 9C5C3AA66BD8E53C82 |
| 9/20/2015 18:19 | babyj 4 yo fucked in ass pthc pedo hussyfan | Pthc pedo | Blue | erotica | little 4 yo getting fucked in the | F85705EF153FE86A369BDF 30C16CAFF53A990DB4 |
| 9/20/2015 18:24 | Upskirt strip r@ygold pedo | Voyeur | Ita rosy in web cam amatorial | erotica | very nice clip | BFD0C4AD2E3FD098717095 B15CA8AAA07DE5E7F4 |
| 9/20/2015 18:33 | Japanese 10yo boy and 11 yo girl | Pedo | 2 pedo | erotica | the are realy realy kids of 11yo having | 3FABACC09764A155C71F32 7A5A584F14A6824D2D |
| 9/20/2015 18:36 | Busy69 pthc gay boy sex pedo | Twoboys about 13 naked in bed | Twoboys about 13 naked in bed | erotica | | CF7FF9CF94528C97FE9D3D C1ACFA5C36F0B2731D |
| 9/20/2015 18:40 | Pedo webcam home video | Home made with webcam | Voyeur | erotica | Girl dances nude with dildo | 647AD6BD1D4432EED5A0E BA177C0FAD57FE9740C |
| 9/20/2015 18:55 | BEAUTIFUL_Venezuela-girls(3-4yo)part-2) pthc hussyfan_Pedo FuX | BEAUTIFUL Venezuela | girls 3 | erotica | Este tipo es una mierda, hay que | 194BEAFC289D56ABE75EA5 AF96318C563ED7696E |
| 9/20/2015 19:00 | 1 papa fickt 6yr tochter 2,43 min 2 | Pedo | | horror & suspense | | AC762499F95AE166D50DE9 B071BF04C26E9AD64A |

57

Download History

| Date | Title | Col3 | Col4 | Col5 | Col6 | Hash |
|---|---|---|---|---|---|---|
| 9/20/2015 19:21 | 10 years old vicky anal 4 | Pedo | | | | 14CAEC2C010372D6C53818 1B899B0EC31D765284 |
| 9/20/2015 19:35 | Mom And Son Watch Tv And Then Have Sex Pedo Pthc Porn 2007 | Taboo Incest | Parental secrets | INCEST | | E5850F2C4D1366112B8671 A2CE56808C2A60A306 |
| 9/20/2015 19:55 | Pthc 08 yo rides grandpa babyj r@ygold | Pedo | Pedo | erotica | Quality So Low! Looks like porn from | A7851B1538C0147EBD352E 3B0AEDB07DF0A070E6 |
| 9/20/2015 19:56 | 6yo larissa fucked 124s 1 | Pedo | | | | 46DE7E7FB1EFB55BEC258A 427B939F51FEE89A17 |
| 9/20/2015 20:26 | Hussyfan pthc r@ygold babyshivid Asian Kids #03 | Pedo | | kids & family | Direct chat with me or I cancel the | 952CDBB150337866B8E7AC 1D8B20CE0AC27BDB2E |
| 9/20/2015 20:30 | Pedo-11 yo girl fucked dad | R@ygold | Pedo | erotica | pretty shit..but someone | 51882B81D898858C2061E9 1F983754CA7843D311 |
| 9/20/2015 20:42 | SK - Starskysh - PJK - RBV - KDV - PTHC - PEDO - RUSSIAN | SK - Starskysh | Movie gay porn | erotica | dos niños masturbandos e | B52740C5753038606D388C 83BBDE60465B7EBB20 |
| 9/20/2015 21:06 | 5 Yr TODDLER CUM FORCED IN MOUTH PTHC PEDO | PTHC MENINA | Babyj | erotica | Little girl is on bed topless and cum gets | C01FBCD998B67BE7B86330 4920C3C10B57295B4E |
| 9/20/2015 21:31 | Zadoom pedo compilation little nudist girl an boy trying ou | 2 zadoom pedo man, boy and young girl | Open | erotica | reLY BAD TAPING | C7DD632278D3ADAF09EB6 141363BCC68AC8F0801 |
| 9/20/2015 21:42 | Many girls from 12yo to 14yo having sex experiences | Pedo | R3t3 | erotica | its really true | 5F8049B8C4E8C6D2681D92 BA408BE07C01C9547A |
| 9/20/2015 21:55 | pedo preteen sister 12 yo fucked 008 sex kids | Hidden camera | Hidden camera | | | 051C1972DEEA8677D8B506 A897AFB13430BB901E |
| 9/20/2015 22:04 | 2 raygold brasil aaaaa pedofilia nobull hairy fat dad pretty l | Pedo | Erotica | erotica | | 7FFBD0D152206E9DDB847 13F504920010773ED9A |
| 9/20/2015 22:07 | vid7 pedo pthc ptsc babyshivid hussyfan kingpass r@ygold yo | XXXXXX. | VIDEO. | kids & family | corridas,acaba das,algunas dificiles de | 9BBC93419840BC2A727A9 D2F41903CBD04717AC8 |

58

Download History

| 9/20/2015 22:14 | Pedofilia long vid | Pedo long vid | Pedo long vid | erotica | | AA5241853C63B69C3F71EB F1B9D2A75115A37ACF |
|---|---|---|---|---|---|---|
| 9/20/2015 22:32 | Young girl being molested while sleeping - sleeping panty pedo | Porno | Drunk | erotica | while sleeping | A34ADDEF9708C70F1C028F F2117A03B72217872F |
| 9/20/2015 22:32 | Pedofilia pedo lesbian 10yo | Pequenas Lésbicas | | erotica | | E6D3E88BC8C899E3C42942 2ADF7754F932BEF596 |
| 9/20/2015 23:05 | Pedo - Sleeping beauty russian 11yr old | Copy of pedofilia | Pedo | erotica | Muyu | 8D059215A8F368EC5739EE 856AF8DF27CCE26C59 |
| 9/20/2015 23:15 | Pedofilia 13 anos | 1 pthc pedo | Vicky 6 | erotica | Little teenager, good suck | 68B66616BCB590A67FE2BB 0980CAB748861CD685 |
| 9/20/2015 23:23 | Negrinha 15 aninhos batendo punheta | Xxx pedo pthc | Negrinha 15 aninhos batendo punheta | erotica | safadinha^^ | C4A1669F517BCAEBEF88F2 F561D07ED19CA18EAF |
| 9/20/2015 23:37 | Fucked by man on bed pthc pedo 1 49 | R@ygold | R@ygold | erotica | MUY BUENA | 14DD24554B866185CCF67F CF9AFD73AAF0EF49CA |
| 9/20/2015 23:47 | la cabecita no mas | Hussyfan pthc zadoom pedo age 6yr | | | | 09432D409BA19813986955 CE662C7CC33A88AA61 |
| 9/21/2015 0:04 | 10yo fuck & cum in pussy 1 | Pedo r@ygold | Bd sm bdsm torture slave bondage 1 | erotica | Slient Girl on Bed | A1B77F6D165EBA9C837C6F 1F6BD62CF16622A60E |
| 9/22/2015 18:41 | Tu carcel | Marcos antonio solis | Marco antonio solis y los bukis | ballad | my mommys song!!!! | B9DE17749D1A7B7941075E C7F42474B2C3079D8F |
| 9/22/2015 18:45 | Quiereme | Marcos antonio solis | Marco antonio solis y los bukis | other | esta chila | F5BCCE6326422432555E7B 820217656F9F9B194E |
| 9/22/2015 18:47 | O me voy o te vas | Marcos antonio solis y los bukis | Marco antonio solis | alternrock | muy buena | 56CE8120E4AA0B569C535F C87E5A756E0AF26A6F |
| 9/22/2015 18:51 | Niña 10 años penetracion brutal | Kinder-porno | | erotica | la penetran duro por el culito y luego | 5886C833C7C1A7894A612C 410D9BA38167926DDE |

Download History

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/2015 13:30 | 11yr old orgasm | kinder | | | | 033AA123224A6867003BCA567D88F77EF0149599 |
| 9/27/2015 13:38 | Phtc Girl Vichatter 2014 157 | New | | | | 87B2484F42364262F0CD00C39602246C525A6B82 |
| 9/27/2015 13:51 | 2011 vichatter 3 girls hot show mp4 part | New | | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 9/27/2015 16:13 | Phtc Girl Vichatter 2014 157 | New | | | | 61D873E30A551A362E847A06BE2985E2D8012C06 |
| 9/27/2015 16:32 | Niña de 6 años cojida | KINDER- PORNO | | kids & family | PEQUEÑITA PENETRADA POR SU | D8701E176500C1FC8A0DE8AC4C7C4C03B6236CEC |