| | Download start date/time | Title | Artist | Album | Category | Comment | SHA1 Hash |
|---|---|---|---|---|---|---|---|
| 1 | 10/3/2013 14:08 | Boy sucks rbv kapka pjk sgb kdv dscmm | Pjk kdv phtc boy+man 12y cum full | | | | 264A3D05C69B2D5677B995FA 32EDAF0130CD0C4B |
| 2 | 5/1/2014 10:20 | Ptsc hussyfan pthc lordofthering | Loli girl smells her vagina in class | | | | F36952677E3B07DFE41E000A8 D8166C9099FA29E |
| 3 | 5/1/2014 18:51 | Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil | | 330334208 | | | ECBF3C98985255F81D453B95F 9E608CB0556E73F |
| 4 | 5/1/2014 18:53 | Hussyfan niña de 8 años anal y vaginal bizarro 2 | | | | | DB56B8260C7FABFA3AE185B9 1707F0587698FFB5 |
| 5 | 5/1/2014 18:54 | Spycam 9yr undress p100 2 | Pthc hussyfan | | | | 23665E415FAC8A3924B1963F 3CF7716FA3B2F112 |
| 6 | 5/1/2014 19:46 | Adolesc colegial loiras mafiasex hussyfan pthc r@14 | Sexo | | | | D92F3266310384A833B89A91 71D57D9784C38CB2 |
| 7 | 5/1/2014 19:48 | Hussyfan pthc filipina 2 | | | | | 781099487C9266E9B49B9DEF A6F6A9BCEE8E1E20 |
| 8 | 5/1/2014 19:49 | video 6 12y new | pthc hussyfan pt webcam girl | | | | 977EAC2B984C318A5811C2D0 DD9D78F0D0F739FF |
| 9 | 5/1/2014 19:51 | Hussyfan - ultrahard pthc 01 3 2 2 | | 184732326 | | | 41CFC4EC08F91CCFAA16847D B4512264878E70A2 |
| 10 | 5/1/2014 19:55 | hussyfan polina | | | | | D31274E58790ACFD1723DC28 9618BEE8DC2A42C2 |
| 11 | 5/1/2014 20:18 | Pthc Hussyfan 9 | | | | | A248EFC8DBC9F74E7C04FC02 E9E9767472FB558B |
| 12 | 5/1/2014 22:21 | Hussyfan -pthc | Daddy & daughter | Kingpass | erotica | malisima este cuate no se la folla q putas con este maldito | 260CE9EDF02C7DF2A3A8B477 1456B6C169FA9C08 |
| 13 | 5/1/2014 23:56 | Pthc hussyfan sdpa lolipop good to avi pthc hussyfan sdpa lolip | | | | | D8AE01726464A37779E78502 6D9DEC1716F2BC96 |
| 14 | 5/1/2014 23:58 | Pthc - 2 Peter Boil | Pthc Ls magazine Hussyfan Kingpass R@y Gold Pthc Moscow 10 | 329744384 | erotica | dios es puto | 08FA2CC929E37709C223EFE93 DE68F990AE91723 |
| 15 | 5/1/2014 23:58 | Pthc hussyfan!!!new!!! justlearning sept 2004 | Toddler girl | Toddler Girl | erotica | buena pero me gustari aver d niñas de 3 añoos:P | 0CF03629A32E02932ADEE40F EB29F2DF29D08F5D |
| 16 | 5/1/2014 23:58 | Up both girl 9y | Hussyfan | Tied | erotica | | D182BEA9B88AC8200E57A13A 82F512480008FD26 |



AO386-C

GOVERNMENT EXHIBIT

CASE NO.   16-20187-CR-UU

EXHIBIT NO.   14   GHP


| # | Date/Time | Title | | | Category | Comment | Hash |
|---|---|---|---|---|---|---|---|
| 34 | 1/5/2015 8:54 | Russian institute lesson 1 sex, porno, lesbian, gang bang, gay | 3 xxx marc dorcel | Russian Institute | erotica | Fr Crystal Mya Diamond Pipe Ejac Film X Trans | DEBBAB08CD063768919509D6 5C98E86B198CD064 |
| 35 | 1/5/2015 8:54 | ~pthc center~ opva 2013 webcam Russian loli shows all and f | PTHC | | | | DC71919D3B0094E241099928 00EC81C8BA9BECF8 |
| 36 | 1/5/2015 8:55 | Russian institute 4. porno sesso sex xxx hard anal | Xxx | Porno Amor en el Instituto | erotica | porno sesso sex xxx hard anal | EF94B9B39B988D755E4CFB8B 7FC27EECA8876E91 |
| 37 | 1/5/2015 8:56 | ~pthc center~ opva 2014 webcam russian loli shows and dances | | | | | D02EC4F6E643BECAFB7F43C2 815C51CE1A903E6A |
| 38 | 1/5/2015 9:08 | Hard porn russian | Swedish Porno | XXX sex Porn | erotica | resolution bad in parts | 9DFC60FC96D607F80E7586D9 7E58B0CAD475942F |
| 39 | 1/5/2015 9:08 | Russian Natasha Anal | Asian Street Meat | | erotica | | 297B2A4A9F4385098AA92AD3 DD690EEA84869BC3 |
| 40 | 1/5/2015 9:09 | Homemade orgy in student party completo | Russian homevideo | Russian Homevideo | | | 4D4253F8C431AE8140E41F6B 16067438A61B05FC |
| 41 | 1/5/2015 9:09 | Mother mom russian son fucks his sleeping mom | Taboo | Taboo | erotica | SHARE "GOOD PORN" | 0B1921C940ABBE0236B440A8 F11C57977BEDF755 |
| 42 | 1/5/2015 9:09 | Ostry sex | Young russian forced | | | | 0DC1877B880E8A3D72ECE870 81FCCD9F47CC3FA0 |
| 43 | 1/5/2015 9:09 | Galitsin yulia nova sauna russian huge tits small waist | Galitsin | Russian Huge Tits Small Waist | series | | 665BAF531A63C9D2420A311A 4D3EE8BB9605E943 |
| 44 | 1/5/2015 9:11 | tarkovski andrei rublev 1 russian spanish subt | Andréi Rubliov | sub | drama | 10 | FFF75A48D39FF72CB1D947CA DC013102A4CA6284 |
| 45 | 1/5/2015 9:21 | 2012 crying falko girl group man ptsc russian sound woman | 51e5db7d72e01aa77dde1c41ccc3 e619 | | | | FC515238C4CC7EB3CB3B99F2 6FD04DF6234C4058 |
| 46 | 1/5/2015 9:21 | Wreck My Virgin Russian Ass | | | | | 07B454CF382CE13841DD5E0B C7623680E1F6E2DE |
| 47 | 1/5/2015 9:22 | 74 kdv rbv russian measure dick | Rbm | | | | 51F16817402041563E760A7FA 0C411DD5A92DA77 |
| 48 | 1/5/2015 9:26 | 2 big horse animal zoofilia largporn russian | Porno | | erotica | pelicula porno muy buena | 5811A0E261C43082AEFA06FF9 E3E389153D2A87F |
| 49 | 1/5/2015 16:55 | Jovencitas d18 años porno spanish dvd screeener | Russian Amateur Sex Drunk Girls at Party in NJ Steve s private | 884 | erotica | you must have this video awsome!!!!!! | D0CC427BDB08E80561B6BBAE FFCF05BB0B181171 |
| 50 | 2/3/2015 17:22 | Phtc niña peluda 12 yr | Video s angels | | erotica | quien quiere una de estas | FF2071E3EE092ACB1F61B2EB2 1BAAF43D81B5C90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | 2/3/2015 17:22 | 11y 12y 3 niñas | Phtc ok ls magazine lsm | | 7 | erotica | | 0F451923A7A13F99B3934BCB4574A7A383C59D11 |
| 52 | 2/3/2015 17:22 | Kimmy St Petersburg Compilation | Phtc Facial Abuse | | | | | 429373DC5283852D1E6BADF30B1AA4919698044B |
| 53 | 2/13/2015 16:59 | Phtc 1 | | | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| 54 | 2/13/2015 16:59 | Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| 55 | 2/13/2015 17:00 | Pthc the ultimate collection pae cbaby babyj kelly ets | ◻ 'J PHTC The Ultimate Cbaby Collection | | | | 53:08:00 | 878076A09777004997C1A4299C70F7FCDA9A3686 |
| 56 | 3/10/2015 17:57 | Oliona & ivan blowjob anal hussyfan phtc 2 | Virginz info oliona 4 ch01 | | | | | 9D15625248ACD73DD702A7B26B1176A3C842A31A |
| 57 | 3/10/2015 23:51 | Phtc mom | | | | | | 13153916A0525AB07B11D20B0B7863597C9A89E2 |
| 58 | 4/25/2015 20:52 | Xxx niñas asiaticas prostituidas porno infantil | kinder-porno.com | | | erotica | parece una escuelita porno donde el maestro se coje a todas las alumnas | F1801389D0F94C058136EA26EC2E57C0F5EE8457 |
| 59 | 7/5/2015 23:33 | 12y sweety ptsc, pt, hussyfan, liluplanet, r 2 2 | pthc daddy s girl | | | | | 8DDED1D173952489B567AD832FF0E8B657206AE1 |
| 60 | 7/5/2015 23:33 | (pthc) daddy's girl - 12y sweety ptsc, pt, hussyfan, liluplanet | Pthc daddy s girl | Hussyfan | erotica | hay perrooooooo..! | | CCB30982639F11CD3CA6F14C4CAED413D304A033 |
| 61 | 7/5/2015 23:33 | Hussyfan pthc babyshivid nudism aerobic | Fkk | Nudist | nature | | | D67561D4BD1BCFBFA95BD0A0A2361462F3AB0B60 |
| 62 | 7/5/2015 23:35 | 8 ANAL | PHTC | | erotica | penetracion total hahahah | | C8F2515CFA90EFF51610AD96397F136AC2E10916 |
| 63 | 7/5/2015 23:35 | Boy forced to fuck a girl | Kinderkutje pthc phtc porno brasil | | | | | D6D26BFE7F75DBD35E1A1A85B6A4BB00524D1A6D |
| 64 | 7/5/2015 23:35 | Danish school girls 5 phtc | Color climax | | | erotica | | ACB1481A467130B7041276B396E43ED835654D5D |
| 65 | 7/5/2015 23:36 | Phtc 5 | | | | | | 4A0D512E635CCF17053D6808EC0C80353B217861 |
| 66 | 7/5/2015 23:36 | Phtc 2 | | | | | | 5068F8413F2C1D5E0B12F03B54D24F071D07E3AA |
| 67 | 7/5/2015 23:36 | Kimmy 7 años recopilación | Phtc Facial Abuse | | | | | 429373DC5283852D1E6BADF30B1AA4919698044B |

| 68 | 7/5/2015 23:37 Phtc girl vichatter 2013 11 | | | | | B6535692A0C5BD7AB8B757EB DE3C256871D18971 |
|---|---|---|---|---|---|---|
| 69 | 7/26/2015 23:36 Boy Forced To Fuck A Girl | Kinderkutje Pthc Phtc Porno Brasil | PTHC | nada | good video but no audio sound | 1034AFE72691312494E3D07C 91E57A0DAC228368 |
| 70 | 8/7/2015 22:51 Pthc the ultimate collection pae cbaby babyj kelly ets 2 | ロリ PHTC The Ultimate Cbaby Collection | | | 53:08:00 | 878076A09777004997C1A429 9C70F7FCDA9A3686 |
| 71 | 8/7/2015 22:52 | 2 Phtc | | | | FA0E05A8D80BB935C2434018 1EC1AFAB45BBAF69 |
| 72 | 8/7/2015 22:56 phtc student | Taboo | 欧洲 | erotica | abuela energica | 40583DD7F46D375E4D16CF06 EF11843DBA75D53F |
| 73 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 74 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 75 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 76 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 77 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 78 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 79 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 80 | 8/7/2015 22:56 Phtc girl vichatter 2013 56 | | | | | 9082CC721FDCE1F1788A20F2 9D86D82E746819BA |
| 81 | 8/7/2015 22:56 Columbia | Phtc | | | | 0BDBBFF449A1C9E7F9FD2E10 9EA454FB680E6193 |
| 82 | 8/7/2015 22:56 phtc new secundaria en metro highschool 13 yr subw~ | | | | | 78CA26C282D131079126625D 7A0AA01925BF3EEA |
| 83 | 8/7/2015 22:56 phtc Danish | | | | | 582DCDF6CA50640A8CCEA81 D47798CF139D94451 |
| 84 | 8/7/2015 22:56 Phtc niña peluda 12 yr | Video s angels | | erotica | quien quiere una de estas | FF2071E3EE092ACB1F61B2EB2 1BAAF43D81B5C90 |

| 85 | 8/7/2015 22:56 | Kimmy St Petersburg Compilation | Phtc Facial Abuse | | | | 429373DC5283852D1E6BADF3 0B1AA4919698044B |
| 86 | 8/7/2015 22:56 | !! phtc compilación de niñas cogidas de a perrito280 | | | | | 96C057CB251CC01E3A08EA1D A0CDB26BA29AB902 |
| 87 | 8/7/2015 22:56 | Kingpass Pthc St Petersburg Pthc Little Boy & Girl 1 | Little boy&girl phtc 1 | | | | B586F895837E017067077C27 07A9EC49078F6BD3 |
| 88 | 8/7/2015 22:56 | Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B897F 6884D467F6AECCB1 |
| 89 | 8/7/2015 22:58 | kids - katia 2 | phtc | amusing | | | DDA22532F769C31EB86F67A7 235A0B18326274EC |
| 90 | 8/7/2015 22:58 | phtc vanessa anal completo | Mylola | | erotica | A masterpiece. You must have it! | E988C222EE00A32A004C9301 3AFD6BCC893FA5E3 |
| 91 | 8/7/2015 22:58 | Phtc Tres Niñas | | | | | DF08A1E6C0ED5A3E984EEA6F 131369AFBB7E81C8 |
| 92 | 8/7/2015 22:58 | Phtc niñas lesbianas altas pajas me echo con este videito | Porn hentai fuck ass pussy | Lesbian | erotica | sexy girl takes what she wants | 621FB06022E7271A5DBE9EE2 4611D117E1075EE2 |
| 93 | 8/7/2015 22:58 | Phtc niñas lesbianas altas pajas me echo con este videito | Porn hentai fuck ass pussy | Lesbian | erotica | sexy girl takes what she wants | 621FB06022E7271A5DBE9EE2 4611D117E1075EE2 |
| 94 | 8/7/2015 22:58 | Phtc niñas lesbianas altas pajas me echo con este videito | Porn hentai fuck ass pussy | Lesbian | erotica | sexy girl takes what she wants | 621FB06022E7271A5DBE9EE2 4611D117E1075EE2 |
| 95 | 8/7/2015 22:59 | Kids - 2 girls | Phtc | Amusing | kids & family | | 99A34395E942D155C8318C9E 3C318305677CB718 |
| 96 | 8/7/2015 23:22 | Phtc girl vichatter 2013 61 | | | | | 617D608FB0D8C8CBF57941E831 3C9883443DA3CFC5 |
| 97 | 8/7/2015 23:22 | Phtc girl vichatter 2013 61 | | | | | 617D608FB0D8C8CBF57941E831 3C9883443DA3CFC5 |
| 98 | 8/7/2015 23:22 | phtc girl vichatter 2013 1 | | | | | 0F9B1061EE585A42B09F75AA 2D98FAEF8F6DCFB2 |
| 99 | 8/7/2015 23:22 | phtc girl vichatter 2013 1 | | | | | 0F9B1061EE585A42B09F75AA 2D98FAEF8F6DCFB2 |
| 100 | 8/7/2015 23:22 | Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E5355 94892CA94CF0BE6 |
| 101 | 8/7/2015 23:22 | Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E5355 94892CA94CF0BE6 |

Incomplete Downloads

| 102 | 8/7/2015 23:22 | phtc | women and guys | | erotica | Buena | AC4DA36C030F97D8FD85914D814FDE5AA74CE62E |
| 103 | 8/7/2015 23:22 | pjk kdv phtc [b] - boy dick | Pjk kdv phtc b | | | | E7D7E1C65C9B0CAE02A1A9255F1BDD2B45662669 |
| 104 | 8/7/2015 23:22 | pjk kdv phtc [b] - boy dick | Pjk kdv phtc b | | | | E7D7E1C65C9B0CAE02A1A9255F1BDD2B45662669 |
| 105 | 8/7/2015 23:22 | pjk kdv phtc [b] - boy dick | Pjk kdv phtc b | | | | E7D7E1C65C9B0CAE02A1A9255F1BDD2B45662669 |
| 106 | 8/7/2015 23:22 | pjk kdv phtc [b] - boy dick | Pjk kdv phtc b | | | | E7D7E1C65C9B0CAE02A1A9255F1BDD2B45662669 |
| 107 | 8/7/2015 23:22 | pjk kdv phtc [b] - boy dick | Pjk kdv phtc b | | | | E7D7E1C65C9B0CAE02A1A9255F1BDD2B45662669 |
| 108 | 8/7/2015 23:42 | Phtc Kinderkutje Realfck 2 | | | | | 0E24C01EF9B98A3BEBBA0DCECA9FDA91E4F68DF3 |
| 109 | 8/7/2015 23:42 | Phtc Kinderkutje Realfck 2 | | | | | 0E24C01EF9B98A3BEBBA0DCECA9FDA91E4F68DF3 |
| 110 | 8/7/2015 23:42 | Phtc Kinderkutje Realfck 2 | | | | | 0E24C01EF9B98A3BEBBA0DCECA9FDA91E4F68DF3 |
| 111 | 8/7/2015 23:42 | phtc - | phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 112 | 8/7/2015 23:42 | Phtc Parents | | | | | 83AABB12C3B451B7FECE9BFF8FBCD1902EA74530 |
| 113 | 8/7/2015 23:43 | Phtc girl vichatter 2013 27 2 2 | | | | | E2808C1287FD543FFB30A3BF3D6B822EA2E24184 |
| 114 | 8/7/2015 23:43 | phtc girl vichatter 2013 25 4 2 | | | | | B00A711D71A080B09432DA7E1C66181C8D839EC4 |
| 115 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 196 | New | | | | 67560411EC082B79676C1303520D93BEEF48BD38 |
| 116 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 196 | New | | | | 67560411EC082B79676C1303520D93BEEF48BD38 |
| 117 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 196 | New | | | | 67560411EC082B79676C1303520D93BEEF48BD38 |
| 118 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B850152CEF19CCEFAC0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B85 0152CEF19CCEFAC0 |
| 120 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B85 0152CEF19CCEFAC0 |
| 121 | 8/16/2015 8:54 | Boy forced to fuck a girl | Kinderkutje pthc phtc porno brasil | | | | 564F9ABD2059AB5C11A82152 61DAEFE0E46B4BEA |
| 122 | 8/16/2015 8:54 | Phtc Padre E Hija | Pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC9 7DC42E9A5EEDADD4 |
| 123 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B85 0152CEF19CCEFAC0 |
| 124 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B85 0152CEF19CCEFAC0 |
| 125 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B85 0152CEF19CCEFAC0 |
| 126 | 8/16/2015 8:54 | Phtc Girl Vichatter 2014 159 | New | | | | A993154B167FD05814096B85 0152CEF19CCEFAC0 |
| 127 | 8/16/2015 8:54 | 01-01 11y 12y 3 niñ~ | Phtc ok ls magazine lsm | | 7 erotica | | 0F451923A7A13F99B3934BCB 4574A7A383C59D11 |
| 128 | 8/16/2015 8:54 | El mejor sexo anal full con niña 11 años | PHTC | | erotica | penetracion total hahahah | C8F2515CFA90EFF51610AD96 397F136AC2E10916 |
| 129 | 8/16/2015 8:54 | Nurse and patient sex | Kids box phtc | Kids Box | erotica | i want to fuck her this is really good it worth it freaken awsome!!!!!!!!!!! | 87D3B179F62D8ACEA0E170F8 119240AC714A8E51 |
| 130 | 8/16/2015 8:54 | Kimmy St Petersburg Compilation | Phtc Facial Abuse | | | | 429373DC5283852D1E6BADF3 0B1AA4919698044B |
| 131 | 8/16/2015 8:54 | Kimmy St Petersburg Compilation | Phtc Facial Abuse | | | | 429373DC5283852D1E6BADF3 0B1AA4919698044B |
| 132 | 8/16/2015 8:54 | Boy sucks complete | Pjk kdv phtc boy+man 12y cum full | Boy sucks complete 4 | | | A3A8EDD1530CEA24372282BD 2745856C22C6C2D4 |
| 133 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 134 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 135 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 187 | 8/16/2015 9:43 | !! phtc compilación de niñas cogidas de a perrito | | | | | ADEC5970822BE576AB91DDFD273E3905AD00E651 |
| 188 | 8/16/2015 9:43 | Phtc Tara (Complete) | | 2012 Movies | Video | | 60737F24D10E2C2B51C356536A699B6765A5CB83 |
| 189 | 8/16/2015 9:43 | Issue2-v004-p5 not guy vladmodels pink s karinaworld l | Phtc | !!!new!!! reallola | | | 2DC355D360EAADEEE97EE662C219620241CF086A |
| 190 | 8/16/2015 9:43 | Phtc girl vichatter 2013 | | | | | BE15EA750111345802FDF94638DA4641CD444AB2 |
| 191 | 8/16/2015 9:43 | Phtc Girl Vichatter 2014 157 | New | | | | 87B2484F42364262F0CD00C39602246C525A6B82 |
| 192 | 8/16/2015 9:43 | Phtc Girl Vichatter 2014 157 | New | | | | 87B2484F42364262F0CD00C39602246C525A6B82 |
| 193 | 8/16/2015 9:43 | phtc mom | | | | | 13153916A0525AB07B11D20B0B7863597C9A89E2 |
| 194 | 8/16/2015 9:43 | Phtc Girl Vichatter 2014 157 | New | | | | 87B2484F42364262F0CD00C39602246C525A6B82 |
| 195 | 8/16/2015 9:43 | phtc mom | | | | | 13153916A0525AB07B11D20B0B7863597C9A89E2 |
| 196 | 8/16/2015 9:43 | Phtc Girl Vichatter 2014 157 | New | | | | 87B2484F42364262F0CD00C39602246C525A6B82 |
| 197 | 8/16/2015 9:43 | phtc mom | | | | | 13153916A0525AB07B11D20B0B7863597C9A89E2 |
| 198 | 8/16/2015 9:43 | 01-01 11y 12y 3 niñas modelando desnudas | Phtc ok ls magazine lsm | | 7 | erotica | 66031FD45DD72E95001E7BC12B1F11C3FDD3D344 |
| 199 | 8/16/2015 9:44 | Phtc Girl Vichatter 2014 225 | New | | | | AF3FE655C614E4E6031EF7AF1CB0F58E64352478 |
| 200 | 8/16/2015 9:44 | Phtc Girl Vichatter 2014 225 | New | | | | AF3FE655C614E4E6031EF7AF1CB0F58E64352478 |
| 201 | 8/16/2015 9:44 | Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B897F6884D467F6AECCB1 |
| 202 | 8/16/2015 9:44 | Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B897F6884D467F6AECCB1 |
| 203 | 8/16/2015 9:44 | Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B897F6884D467F6AECCB1 |

| 221 | 8/16/2015 9:44 | phtc girl vichatter 2013 13 | | | | | B2431F355071F00CA435CAD4B67693CE3CE8A9D8 |
|---|---|---|---|---|---|---|---|
| 222 | 8/16/2015 9:44 | phtc girl vichatter 2013 13 | | | | | B2431F355071F00CA435CAD4B67693CE3CE8A9D8 |
| 223 | 8/16/2015 9:44 | Phtc Girl Vichatter 2013 44 | | | | | D539377754F24B5E0127410B3D9B693FCCFCE13A |
| 224 | 8/16/2015 9:44 | Phtc Girl Vichatter 2013 44 | | | | | D539377754F24B5E0127410B3D9B693FCCFCE13A |
| 225 | 8/16/2015 9:44 | Phtc Girl Vichatter 2013 44 | | | | | D539377754F24B5E0127410B3D9B693FCCFCE13A |
| 226 | 8/16/2015 9:44 | Phtc Girl Vichatter 2013 44 | | | | | D539377754F24B5E0127410B3D9B693FCCFCE13A |
| 227 | 8/16/2015 9:44 | Phtc girl vichatter 2013 21 | | | | | 5E211DBC0816EB96899A395C24403BD879009534 |
| 228 | 8/16/2015 9:44 | Phtc girl vichatter 2013 43 | | | | | B95F49E79019A13B382918E4844E74EBCDD7E32F |
| 229 | 8/16/2015 9:44 | Phtc girl vichatter 2013 16 | | | | | 1490CD55B7C1E2AB390CF93E22CCB136E30B4705 |
| 230 | 8/16/2015 9:44 | Phtc girl vichatter 2013 16 | | | | | 1490CD55B7C1E2AB390CF93E22CCB136E30B4705 |
| 231 | 8/16/2015 9:45 | Phtc Girl Sucking And Anal 1 | Vicky anal best one yet | Vicky anal best one yet | erotica | muy bueno esta locaso | 0ACC6C3BEFDCC467E6F3247DFF1E9B009ED025A6 |
| 232 | 8/16/2015 9:45 | Phtc Girl Sucking And Anal 1 | Vicky anal best one yet | Vicky anal best one yet | erotica | muy bueno esta locaso | 0ACC6C3BEFDCC467E6F3247DFF1E9B009ED025A6 |
| 233 | 8/16/2015 9:45 | Phtc Jenniefer Sofie Actually Fucking 02 | | | | good! to bad no sound | 01FF40ADB0AFB37B1A9D488F13625F645DB2B8F7 |
| 234 | 8/16/2015 9:45 | Boy forced to fuck a girl 2 3 | Kinderkutje pthc phtc porno brasil | | | | E2E6C39E295C2C8E2875DC2711ADE9629320F285 |
| 235 | 8/16/2015 9:45 | Phtc Kinderkutje Realfck 2 | | | | | 0E24C01EF9B98A3BEB8A0DCECA9FDA91E4F68DF3 |
| 236 | 8/16/2015 9:45 | Oliona & ivan blowjob anal hussyfan phtc 2 | Virginz info oliona 4 ch01 | | | | 9D15625248ACD73DD702A7B26B1176A3C842A31A |
| 237 | 8/16/2015 9:45 | Kids - 2 girls | Phtc | Amusing | kids & family | | 99A34395E942D155C8318C9E3C318305677CB718 |

| 238 | 8/16/2015 9:45 | Phtc girl vichatter 2013 11 | | | | | B6535692A0C5BD7AB8B757E8DE3C256871D18971 |
|---|---|---|---|---|---|---|---|
| 239 | 8/16/2015 9:45 | Phtc girl vichatter 2013 11 | | | | | B6535692A0C5BD7AB8B757E8DE3C256871D18971 |
| 240 | 8/16/2015 9:45 | Phtc girl vichatter 2013 11 | | | | | B6535692A0C5BD7AB8B757E8DE3C256871D18971 |
| 241 | 8/16/2015 9:45 | Phtc girl vichatter 2013 11 | | | | | B6535692A0C5BD7AB8B757E8DE3C256871D18971 |
| 242 | 8/16/2015 9:45 | phtc vanessa anal completo | | | | | E988C222EE00A32A004C93013AFD6BCC893FA5E3 |
| 243 | 8/16/2015 9:45 | Phtc Parents | | | | | 83AABB12C3B45187FECE9BFF8FBCD1902EA74530 |
| 244 | 8/16/2015 9:45 | Phtc - | Phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 245 | 8/16/2015 9:45 | Phtc - | Phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 246 | 8/16/2015 9:45 | Phtc - | Phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 247 | 8/16/2015 9:45 | Phtc - | Phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 248 | 8/16/2015 9:45 | Phtc - | Phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 249 | 8/16/2015 9:45 | Phtc - | Phtc | | | | 91BA14116E6F85A8AB1CE08FDAF5CC082907731E |
| 250 | 8/16/2015 9:45 | Roinittia monikov | Phtc | Euro | erotica | mas o menos | 39DB56C3A4446F1454F442242EB013DD054FFBAC |
| 251 | 8/16/2015 9:45 | Roinittia monikov | Phtc | Euro | erotica | mas o menos | 39DB56C3A4446F1454F442242EB013DD054FFBAC |
| 252 | 8/16/2015 10:03 | danish school girls 5 phtc | color climax | | | | ACB1481A467130B7041276B396E43ED835654D5D |
| 253 | 8/16/2015 10:03 | nude lost pthc daughter phtc, cute 12 year old(2)(3) | | | | | D38899250A7BFCEE3332747CA47477FAABF0514F |
| 254 | 8/16/2015 10:03 | nude lost pthc daughter phtc, cute 12 year old(2)(3) | | | | | D38899250A7BFCEE3332747CA47477FAABF0514F |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 255 | | 8/16/2015 10:03 | nude lost pthc daughter phtc, cute 12 year old(2)(3) | | | | | D38899250A7BFCEE3332747C A47477FAABF0514F |
| 256 | 8/16/2015 10:03 | 9yr 3 | phtc babyj | | | | 11A5DAFA63E254B553D17677 85E0FBB813FA0767 |
| 257 | 8/16/2015 10:03 | phtc girl vichatter 2013 14 | | | | | CBAA2E00ED6174A88F69CCD0 A4B7462702169A7A |
| 258 | 8/16/2015 10:03 | phtc girl vichatter 2013 14 | | | | | CBAA2E00ED6174A88F69CCD0 A4B7462702169A7A |
| 259 | 8/16/2015 10:03 | Phtc girl vichatter 2013 50 | | | | | 8F9AB81F51ADC3FE9D805FE2 E871B2CD0A130F8C |
| 260 | 8/16/2015 10:03 | phtc new secundaria en metro highschool 13 yr subway | Manoseo metro ciudad de mexico xxx | | erotica | | 28E98ED426DA2624A0CFF6D1 81DFD53217A46E93 |
| 261 | 8/16/2015 10:03 | Phtc hussyfan new!! old man 58yr fuck a young girl 16yr priva | 16 year old | Oldje | erotica | good | D2FE4C8D0DF03763A76F3599 B0E90E493285538D |
| 262 | 8/16/2015 10:03 | Phtc hussyfan new!! old man 58yr fuck a young girl 16yr priva | 16 year old | Oldje | erotica | good | D2FE4C8D0DF03763A76F3599 B0E90E493285538D |
| 263 | 8/16/2015 10:03 | phtc girl vichatter 2013 1 | | | | | 0F9B1061EE585A42B09F75AA 2D98FAEF8F6DCFB2 |
| 264 | 8/16/2015 10:03 | Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E5355 94892CA94CF0BE6 |
| 265 | 8/16/2015 10:03 | 070 Phtc Girl Vichatter 2013 39 | | | | | 21893E4E3E3B954F90CF940EA B213ABFEF8D30E4 |
| 266 | 8/16/2015 10:03 | Phtc girl vichatter 2013 16 | | | | | B4F0BE1998CC8A8EBCAC6984 A6583B6E705B857A |
| 267 | 8/16/2015 10:03 | Phtc girl vichatter 2013 16 | | | | | B4F0BE1998CC8A8EBCAC6984 A6583B6E705B857A |
| 268 | 8/16/2015 10:03 | Phtc girl vichatter 2013 16 | | | | | B4F0BE1998CC8A8EBCAC6984 A6583B6E705B857A |
| 269 | 8/16/2015 10:03 | PHTC 3 | | | | | 1CBC344FA183B05B7081A9F9 634E4C5C0BA81580 |
| 270 | 8/16/2015 10:03 | Phtc French 1 | | | | | D755628BBFB3501110DB90F0 B17C3ACA88BAC099 |
| 271 | 8/16/2015 12:27 | Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365E CE9D9306671FE6B6 |

| # | Date | Name | Col4 | Col5 | Col6 | Hash |
|---|------|------|------|------|------|------|
| 306 | 8/16/2015 12:27 | 30 adelya kamilyanova 5 | stickam vichatter 2011 | 4 | | 6276A1BF9C85E73B3A53AA1973F194A5AE6AD747 |
| 307 | 8/16/2015 12:27 | Aa 12 girl vichatter 2013 24 | | | | 8686BD05A6AFDDD0AA4F073332FF12DFEFA25786 |
| 308 | 8/16/2015 12:27 | Vichatter 11 anos meio gordinha | | | | 8D115098CC5E1AA00A61C7CA51B8812582C70FAC |
| 309 | 8/16/2015 12:27 | 13 14 anya rutkovskaya | Vichatter 2011 | 4 | | 57ED1229349FD2FC164D285F77DC81A6FD5477D5 |
| 310 | 8/16/2015 12:27 | Vichatter 04 27 2011 appolinariya | | | | 75D3779BB12DF5D6620302F96DEA09ECE3812807 |
| 311 | 8/16/2015 12:27 | snowl Церковных girl girl pussy vichatter 003 | | | | BCC1C3716CD1C50FA6A24C01B6D9A39273221929 |
| 312 | 8/16/2015 12:27 | Vichatter 23.05.2011 olesia | | | esta moña le pica | B8728160AF804B72318884D1591D9D07B33A4BB5 |
| 313 | 8/16/2015 12:27 | 2011 vichatter 3 girls hot show mp4 part | New | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 314 | 8/16/2015 12:27 | 2011 vichatter 3 girls hot show mp4 part | New | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 315 | 8/16/2015 12:27 | 2011 vichatter 3 girls hot show mp4 part | New | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 316 | 8/16/2015 12:27 | 2011 vichatter 3 girls hot show mp4 part | New | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 317 | 8/16/2015 12:27 | 2011 vichatter 3 girls hot show mp4 part | New | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 318 | 8/16/2015 12:27 | 2011 vichatter 3 girls hot show mp4 part | New | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| 319 | 8/16/2015 12:28 | Webcam 5m23s | Vichatter blackdress | | | 55C46FA3235B67AD7618457F8A4E7757467BCC9A |
| 320 | 8/16/2015 12:28 | Vichatter Blond Girl Masturbates | Webcam | | | D8DD537D6C790006633DB98CFCDEB0D70300A29A |
| 321 | 8/16/2015 12:28 | Vichatter Blond Girl Masturbates | Webcam | | | D8DD537D6C790006633DB98CFCDEB0D70300A29A |
| 322 | 8/16/2015 12:29 | 2 12Yr One Bald One Hairy Pussy Vichatter 2012 09 05 12 56 | | | | DDFEAFB32E004537FF81F37D4A51997C6381CF1D |

| 323 | 8/16/2015 12:29 | Pthc vichatter girl 2013 12 | | | | | 41B8D170132E65B7A76D1C0DDA61817AC9E76FDF |
| 324 | 8/16/2015 12:29 | Vichatter st anna | !stickam webcam | | | | EFF637ABFA4080F90FF3CEDBF2C7A5D3A9AF03A0 |
| 325 | 8/16/2015 12:29 | Vichatter st anna | !stickam webcam | | | | EFF637ABFA4080F90FF3CEDBF2C7A5D3A9AF03A0 |
| 326 | 8/16/2015 12:29 | Vichatter st anna | !stickam webcam | | | | EFF637ABFA4080F90FF3CEDBF2C7A5D3A9AF03A0 |
| 327 | 8/16/2015 12:29 | Vichatter st anna | !stickam webcam | | | | EFF637ABFA4080F90FF3CEDBF2C7A5D3A9AF03A0 |
| 328 | 8/16/2015 12:29 | Vichatter st anna | !stickam webcam | | | | EFF637ABFA4080F90FF3CEDBF2C7A5D3A9AF03A0 |
| 329 | 8/16/2015 12:29 | Yulia Vichatter Show And Handjob Epic | | 2011 | | | CC3D002C0A916BF526A29DB4337B80226451F2A0 |
| 330 | 8/16/2015 12:29 | 2013 Snowl Vichatter Anya Demchenko Girl | | | | | C103EFFA0DFC5E3AC7C6C542F195B9C963AF7C8C |
| 331 | 8/16/2015 12:29 | Anon 007 girl pussy vichatter 2011 b02 | Stickam | | | | FE24914A4E292E1497608A48C7FFC55A7EE42ADA |
| 332 | 8/16/2015 12:29 | Pthc 2014 webcam omegle vichatter skype two girls 2girls | | | | kids & family | 22B73055A8D1CC952C58A5E137A3B95D0E7CE8A9 |
| 333 | 8/16/2015 12:29 | Pthc 2014 webcam omegle vichatter skype two girls 2girls | | | | kids & family | 22B73055A8D1CC952C58A5E137A3B95D0E7CE8A9 |
| 334 | 8/16/2015 12:29 | Webcam - vichatter laurenp296 | Webcam | | | | 6A555C4F78CDFC07229AE1D94356C9E74544166C |
| 335 | 8/16/2015 12:29 | Vichatter anon005 girl 14 pussy webcam skype 1 ggg | | | | | 8650A3B2BA3CB09B20A04A0BAB1735BF96BF4A42 |
| 336 | 8/16/2015 12:29 | !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB691128AF3453CD1CA2E9 |
| 337 | 8/16/2015 12:29 | Copie de webcam cuties vichatter stickam chatzzpl kidcam part 4 | | | | | 7F2226590A564D7A6E917A0D2A458970144B9DBF |
| 338 | 8/16/2015 12:29 | Pthc 2014 webcam omegle vichatter skype two girls 2girls | | | | | 2DCD88FDCCD407E8B5C3A274CBADAA03AA8D68CB |
| 339 | 8/16/2015 12:29 | Anya Vichatter Sweet Lil 11 Stickam Collection Cutiegrl Eyecan | | | | | 97C49D76E37C3B301E0667F544D11CE50E5A07D3 |

| 340 | 8/16/2015 12:29 | Anya Vichatter Sweet Lil 11 Stickam Collection Cutiegrl Eyecan | | | | | 97C49D76E37C3B301E0667F544D11CE50E5A07D3 |
| 341 | 8/16/2015 12:29 | Anya Vichatter Sweet Lil 11 Stickam Collection Cutiegrl Eyecan | | | | | 97C49D76E37C3B301E0667F544D11CE50E5A07D3 |
| 342 | 8/16/2015 12:29 | ~Pthc Center~ Opva 2013 2011 Papa Julya Vichatter | | | | | E793B785A41A20900F249A3B29DF89F43BB03014 |
| 343 | 8/16/2015 12:30 | Polina vichatter bate | | | | | 1DDC708C24521A56A7C3C8C4FBC58F78E8039B22 |
| 344 | 8/16/2015 12:30 | Webcam Cuties Vichatter Stickam Chatzzpi Kidcam Part 2 | | | | | 4D15B4979C6009DA9221E2A0E22E9A3DE55EAA3C |
| 345 | 8/16/2015 12:30 | Vichatter 2014 | Кристина2Super | | | | 0A29287ED163EFC3AA4070C06575A675CD06168F |
| 346 | 8/28/2015 17:51 | 5y tara may | ! new 5yrs old pthc tara may | | 10 erotica | ndgsh.gruye gf urtye,bdferiuwg | 12A87071FC015A1F06B46F72478DB931F6CA777E |
| 347 | 8/28/2015 17:51 | 5y & 11y daughters show yours 1 1 2 | Pthc webcam | 5y & 11y daughters show yours 1 1 | erotica | jjj | FA187F7BC8C140D211719FD2D47F83C201E3AB66 |
| 348 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 349 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 350 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 351 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 352 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 353 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 354 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 355 | 8/28/2015 17:51 | Russian 5y kid with mom and dad 2 | Pthc | | | | 19BF7280452C2246D2147836060C01F6E745C57A |
| 356 | 8/28/2015 17:51 | Pthc !!! NEW !!! KATE01 all | ! new !!! 5y lil kate | | drama | | 11AFC1C458F437186C31FAAFEB2F853BEFA45C2D |

| 357 | 8/28/2015 17:51 | 5y & 11y daughters show yours | pthc webcam | | | | 69134FF67716B7BCD463AF3B C6BA6CC38A00DEDC |
| 358 | 8/28/2015 17:51 | 5y & 11y daughters show yours | pthc webcam | | | | 69134FF67716B7BCD463AF3B C6BA6CC38A00DEDC |
| 359 | 8/28/2015 17:51 | 5y & 11y daughters show yours | pthc webcam | | | | 69134FF67716B7BCD463AF3B C6BA6CC38A00DEDC |
| 360 | 8/28/2015 17:51 | 5y & 11y daughters show yours | pthc webcam | | | | 69134FF67716B7BCD463AF3B C6BA6CC38A00DEDC |
| 361 | 8/28/2015 17:51 | 5y & 11y daughters show yours | pthc webcam | | | | 69134FF67716B7BCD463AF3B C6BA6CC38A00DEDC |
| 362 | 8/28/2015 17:51 | 5y girls | Pthc try1 2008 screenshow file pleaseshare new 2 | | | | 2757E8A74C16947214F70F19F B6168B0C04D24F5 |
| 363 | 8/28/2015 17:51 | 5y girls | Pthc try1 2008 screenshow file pleaseshare new 2 | | | | 2757E8A74C16947214F70F19F B6168B0C04D24F5 |
| 364 | 8/28/2015 17:52 | good 2 | privado warrior 5y kleuterkutje kingpass ptsc mylola lsm bd | company +++++ | | | DBDD234FD89807E7F700A738 C3861169F7EC7C22 |
| 365 | 8/28/2015 17:52 | good 2 | privado warrior 5y kleuterkutje kingpass ptsc mylola lsm bd | company +++++ | | | DBDD234FD89807E7F700A738 C3861169F7EC7C22 |
| 366 | 8/28/2015 17:52 | company +++++ 2 2 | privado warrior 5y kleuterkutje kingpass ptsc mylola lsm bd | | | | 6CD93DC017969C36289780BD AAC10FEED7980ED8 |
| 367 | 8/28/2015 17:52 | company +++++ 2 | privado warrior 5y kleuterkutje kingpass ptsc mylola lsm bd | | | | 9558C7609E8A38398E6284D3 99B17C9B5264742F |
| 368 | 8/28/2015 17:52 | Ro10a--girl--5y--lol totally caught me | Deadpixel | | | | 503415636680FB98C3C2793E3 C949722E1BDD377 |
| 369 | 8/28/2015 17:52 | Ro10a--girl--5y--lol totally caught me | Deadpixel | | | | 503415636680FB98C3C2793E3 C949722E1BDD377 |
| 370 | 8/28/2015 17:52 | Ro10a--girl--5y--lol totally caught me | Deadpixel | | | | 503415636680FB98C3C2793E3 C949722E1BDD377 |
| 371 | 8/28/2015 17:52 | Ro10a--girl--5y--lol totally caught me | Deadpixel | | | | 503415636680FB98C3C2793E3 C949722E1BDD377 |
| 372 | 8/28/2015 17:52 | Ro10a--giri--5y--lol totally caught me | Deadpixel | | | | 503415636680FB98C3C2793E3 C949722E1BDD377 |
| 373 | 8/28/2015 17:52 | company +++++ 2 | privado warrior 5y kleuterkutje kingpass ptsc mylola lsm bd | | | | 9558C7609E8A38398E6284D3 99B17C9B5264742F |

| 374 | 8/28/2015 17:52 | company +++++ 2 | privado warrior 5y kleuterkutje kingpass ptsc mylola lsm bd | | | | 9558C7609E8A38398E6284D399B17C9B5264742F |
| 375 | 8/28/2015 17:52 | girl-5y-cassandra2 | deadpixel | hb12a | | | 05823CEA7A189E287C6A9597B794604E50A7593C |
| 376 | 8/28/2015 17:52 | girl-5y-cassandra2 | deadpixel | hb12a | | | 05823CEA7A189E287C6A9597B794604E50A7593C |
| 377 | 8/28/2015 17:52 | girl-5y-cassandra2 | deadpixel | hb12a | | | 05823CEA7A189E287C6A9597B794604E50A7593C |
| 378 | 8/28/2015 17:52 | girl-5y-cassandra2 | deadpixel | hb12a | | | 05823CEA7A189E287C6A9597B794604E50A7593C |
| 379 | 8/28/2015 17:52 | girl-5y-cassandra2 | deadpixel | hb12a | | | 05823CEA7A189E287C6A9597B794604E50A7593C |
| 380 | 8/28/2015 17:52 | girl-5y-cassandra2 | deadpixel | hb12a | | | 05823CEA7A189E287C6A9597B794604E50A7593C |
| 381 | 8/28/2015 18:01 | Phtc Джасмин Девочка 13 Лет,Лёгкий Се | | | | | 633DDCA1965C161C1F58948B5FC58EE3FDBAAC6D |
| 382 | 8/28/2015 18:01 | Phtc Джасмин Девочка 13 Лет,Лёгкий Се | | | | | 633DDCA1965C161C1F58948B5FC58EE3FDBAAC6D |
| 383 | 8/28/2015 18:01 | Phtc Джасмин Девочка 13 Лет,Лёгкий Се | | | | | 633DDCA1965C161C1F58948B5FC58EE3FDBAAC6D |
| 384 | 8/28/2015 18:01 | Phtc Джасмин Девочка 13 Лет,Лёгкий Се | | | | | 633DDCA1965C161C1F58948B5FC58EE3FDBAAC6D |
| 385 | 8/28/2015 18:01 | Phtc Джасмин Девочка 13 Лет,Лёгкий Се | | | | | 633DDCA1965C161C1F58948B5FC58EE3FDBAAC6D |
| 386 | 8/28/2015 18:01 | 01-01 11y 12y 3 niñas modelando desnudas | Phtc ok ls magazine lsm | 7 | | | 68B97966E4BEFFFFB0D5E780E72856A655B7BB9F |
| 387 | 8/28/2015 18:01 | 01-01 11y 12y 3 niñas modelando desnudas | Phtc ok ls magazine lsm | 7 | | | 68B97966E4BEFFFFB0D5E780E72856A655B7BB9F |
| 388 | 8/28/2015 18:01 | 01-01 11y 12y 3 niñas modelando desnudas | Phtc ok ls magazine lsm | 7 | | | 68B97966E4BEFFFFB0D5E780E72856A655B7BB9F |
| 389 | 8/28/2015 18:01 | 01-01 11y 12y 3 niñas modelando desnudas | Phtc ok ls magazine lsm | 7 | | | 68B97966E4BEFFFFB0D5E780E72856A655B7BB9F |
| 390 | 8/28/2015 18:01 | 01-01 11y 12y 3 niñas modelando desnudas | Phtc ok ls magazine lsm | 7 | | | 68B97966E4BEFFFFB0D5E780E72856A655B7BB9F |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 391 | 8/28/2015 18:01 | phtc | | | | | 1F81AEE9E4D034ABEDB479E626A11542DF2981FD |
| 392 | 8/28/2015 18:01 | phtc | | | | | 1F81AEE9E4D034ABEDB479E626A11542DF2981FD |
| 393 | 8/28/2015 18:01 | phtc | | | | | 1F81AEE9E4D034ABEDB479E626A11542DF2981FD |
| 394 | 8/28/2015 18:01 | phtc | | | | | 1F81AEE9E4D034ABEDB479E626A11542DF2981FD |
| 395 | 8/28/2015 18:01 | phtc | | | | | 1F81AEE9E4D034ABEDB479E626A11542DF2981FD |
| 396 | 8/28/2015 18:01 | 9Yr | Phtc Babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 397 | 8/28/2015 18:01 | 9Yr | Phtc Babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 398 | 8/28/2015 18:01 | 9Yr | Phtc Babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 399 | 8/28/2015 18:01 | 9Yr | Phtc Babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 400 | 8/28/2015 18:01 | 9Yr | Phtc Babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 401 | 8/28/2015 18:01 | 9Yr | Phtc Babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 402 | 8/28/2015 18:01 | phtc niñas lesbianas altas pajas me echo con este videito | | | | | 621FB06022E7271A5DBE9EE24611D117E1075EE2 |
| 403 | 8/28/2015 18:01 | phtc niñas lesbianas altas pajas me echo con este videito | | | | | 621FB06022E7271A5DBE9EE24611D117E1075EE2 |
| 404 | 8/28/2015 18:01 | Летней Проституткой | Phtc Секс С 11 | | | | 30F9AEA841191CD2D03199352DF6B250DACA9B33 |
| 405 | 8/28/2015 18:01 | Летней Проституткой | Phtc Секс С 11 | | | | 30F9AEA841191CD2D03199352DF6B250DACA9B33 |
| 406 | 8/28/2015 18:01 | Летней Проституткой | Phtc Секс С 11 | | | | 30F9AEA841191CD2D03199352DF6B250DACA9B33 |
| 407 | 8/28/2015 18:01 | Phtc 09 years old vicky beginning mummy oral striping | Pthc | Mamada de mi sobrina de 11 porque | erotica | THE Real Vicky - she looks like she's about 11 years old. | 1984A0ABB418E93527FC049C31429A29C0F4B2AD |

| 272 | 8/16/2015 12:27 | Vichatter 03 11 2011 mashechka and friends 3 | | | | F90028F360DF785C520C10DF1F646D16B464E05D |
| 273 | 8/16/2015 12:27 | Vichatter girl 01 | Pthc webcam | Vichatter girl 01 | | FFB55BD77C343CFDD2B03579253EBC3F7C39B04B |
| 274 | 8/16/2015 12:27 | Vichatter girl 01 | Pthc webcam | Vichatter girl 01 | | FFB55BD77C343CFDD2B03579253EBC3F7C39B04B |
| 275 | 8/16/2015 12:27 | Vichatter girl 01 | Pthc webcam | Vichatter girl 01 | | FFB55BD77C343CFDD2B03579253EBC3F7C39B04B |
| 276 | 8/16/2015 12:27 | Anon 004 Girl Pussy Vichatter B&e07 2011 | Stickam | | Hacen una Berga con plastilina y a jugar | E5ECA510114386328A2120570CE758BCF234086B |
| 277 | 8/16/2015 12:27 | Sister shows boobs vichatter | Arina | | | E77BCDB76A05E5AAB2243B1BC0510A1C58BE277E |
| 278 | 8/16/2015 12:27 | 24 sofka safonova and her little brother | Vichatter pthc omegle webcam stickam 2011 | 2 | | 6079E4E14DD87008EAAB1D7EC3E76274270EB8C4 |
| 279 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 163 | New | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 280 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 163 | New | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 281 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 163 | New | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 282 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 163 | New | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 283 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 163 | New | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 284 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 163 | New | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 285 | 8/16/2015 12:27 | webcam cuties vichatter stickam chatzzpl kidcam part 1 by dr o | | | | 1898A1CF0A6FE408131015781538E2195509C7B5 |
| 286 | 8/16/2015 12:27 | Vichatter 2011 Alina | Opva | | | AAD9E347962792CA45B3C4CECE8A3C5BFECC3A26 |
| 287 | 8/16/2015 12:27 | Vichatter 2011 Alina | Opva | | | AAD9E347962792CA45B3C4CECE8A3C5BFECC3A26 |
| 288 | 8/16/2015 12:27 | Vichatter 2011 Alina | Opva | | | AAD9E347962792CA45B3C4CECE8A3C5BFECC3A26 |

| 289 | 8/16/2015 12:27 | Agatha novinha vichatter holy 2 | 2012 vichatter Holy mizernûk 1105 | | | DC04AC5A289DA0189A3D32D 1D2B7B9AD09E7F485 |
|---|---|---|---|---|---|---|
| 290 | 8/16/2015 12:27 | Vichatter webcam 2011 pthc chubby girl | | | | 27FC52ED27EB17156F94F0754 B85EDB23D48EDF4 |
| 291 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 157 | New | | | 87B2484F42364262F0CD00C3 9602246C525A6B82 |
| 292 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 157 | New | | | 87B2484F42364262F0CD00C3 9602246C525A6B82 |
| 293 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 157 | New | | | 87B2484F42364262F0CD00C3 9602246C525A6B82 |
| 294 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 157 | New | | | 87B2484F42364262F0CD00C3 9602246C525A6B82 |
| 295 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 157 | New | | | 87B2484F42364262F0CD00C3 9602246C525A6B82 |
| 296 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 157 | New | | | 87B2484F42364262F0CD00C3 9602246C525A6B82 |
| 297 | 8/16/2015 12:27 | 10yr shows tittie with little sister in room vichatter 2012 09 | | | | DB7FFA6A0F37414039EAB0A1 9DB4159FBE7198E7 |
| 298 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 208 | New | | | 19D04C6F94A1D694B995E4DD 838A5DF1CB8300DB |
| 299 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 208 | New | | | 19D04C6F94A1D694B995E4DD 838A5DF1CB8300DB |
| 300 | 8/16/2015 12:27 | Phtc Girl Vichatter 2014 208 | New | | | 19D04C6F94A1D694B995E4DD 838A5DF1CB8300DB |
| 301 | 8/16/2015 12:27 | 30 adelya kamilyanova 5 | stickam vichatter 2011 | 4 | | 6276A1BF9C85E73B3A53AA19 73F194A5AE6AD747 |
| 302 | 8/16/2015 12:27 | 30 adelya kamilyanova 5 | stickam vichatter 2011 | 4 | | 6276A1BF9C85E73B3A53AA19 73F194A5AE6AD747 |
| 303 | 8/16/2015 12:27 | 30 adelya kamilyanova 5 | stickam vichatter 2011 | 4 | | 6276A1BF9C85E73B3A53AA19 73F194A5AE6AD747 |
| 304 | 8/16/2015 12:27 | 30 adelya kamilyanova 5 | stickam vichatter 2011 | 4 | | 6276A1BF9C85E73B3A53AA19 73F194A5AE6AD747 |
| 305 | 8/16/2015 12:27 | 30 adelya kamilyanova 5 | stickam vichatter 2011 | 4 | | 6276A1BF9C85E73B3A53AA19 73F194A5AE6AD747 |

| 136 | 8/16/2015 8:55 | Phtc niñas lesbianas altas pajas me echo con este videito | Porn hentai fuck ass pussy | Lesbian | erotica | sexy girl takes what she wants | 621FB06022E7271A5DBE9EE2 4611D117E1075EE2 |
| 137 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 138 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 139 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 140 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 141 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 142 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 143 | 8/16/2015 8:55 | PHTC Мал.10 лет+Дев.8 лет.Реал.секс пед� | Pornografia infantil | | | | 1B585F30DD8E3E332438E2CC C30E8C74559DE0AB |
| 144 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 145 | 8/16/2015 8:55 | Phtc niñas lesbianas altas pajas me echo con este videito | Porn hentai fuck ass pussy | Lesbian | erotica | sexy girl takes what she wants | 621FB06022E7271A5DBE9EE2 4611D117E1075EE2 |
| 146 | 8/16/2015 8:55 | Christ necia | Hussyfan phtc uvs1 jessica | | herotico | mas o menos lastima que no esta bien del todo | E93BFB206A0D4C75782E0417 4114F3A877B08F36 |
| 147 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F 9949EB65BDD09D71 |
| 148 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F 9949EB65BDD09D71 |
| 149 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F 9949EB65BDD09D71 |
| 150 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F 9949EB65BDD09D71 |
| 151 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F 9949EB65BDD09D71 |
| 152 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F 9949EB65BDD09D71 |

| 153 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F9949EB65BDD09D71 |
|-----|----------------|----------------------------------------------|----------------------------|---|---|---|---|
| 154 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F9949EB65BDD09D71 |
| 155 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F9949EB65BDD09D71 |
| 156 | 8/16/2015 8:55 | Oliona & ivan blowjob anal hussyfan phtc 2 4 | Virginz info oliona 4 ch01 | | | | E10DDBC16A914544CC15245F9949EB65BDD09D71 |
| 157 | 8/16/2015 8:55 | Violacion de de la carcel de villa hermosa en guarico | Pthc phtc | | erotica | VIOLADOR DE MENOR ES RECIBIDO EN LA CARCEL DE VISTA HERMOSA | 7B91CB6D84848ADAEF5F878AF3724B2312E57053 |
| 158 | 8/16/2015 8:55 | Violacion de de la carcel de villa hermosa en guarico | Pthc phtc | | erotica | VIOLADOR DE MENOR ES RECIBIDO EN LA CARCEL DE VISTA HERMOSA | 7B91CB6D84848ADAEF5F878AF3724B2312E57053 |
| 159 | 8/16/2015 8:55 | Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| 160 | 8/16/2015 9:40 | Phtc Girl Vichatter 2014 163 | New | | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 161 | 8/16/2015 9:40 | Phtc Girl Vichatter 2014 163 | New | | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 162 | 8/16/2015 9:40 | Phtc Girl Vichatter 2014 163 | New | | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| 163 | 8/16/2015 9:40 | PHTC 2 | | | | | 237D2CA5F41E33AC7C2A8550084FAB33C4D851B4 |
| 164 | 8/16/2015 9:40 | PHTC 2 | | | | | 237D2CA5F41E33AC7C2A8550084FAB33C4D851B4 |
| 165 | 8/16/2015 9:40 | PHTC 2 | | | | | 237D2CA5F41E33AC7C2A8550084FAB33C4D851B4 |
| 166 | 8/16/2015 9:40 | Cute fuck swallow cum twice | Phtc creampie | Creampie | erotica | | 915B43D103AF743EB31CE37E05BCBEC5E82E095D |
| 167 | 8/16/2015 9:40 | 9yr | Phtc babyj | Cllcv 0005 | erotica | | AF6515DAA8C4A54674ED14B121C025ADEEFBACC3 |
| 168 | 8/16/2015 9:40 | Boy forced to fuck a girl 2 2 | Kinderkutje pthc phtc porno brasil | | | | 84E9E5BF9BEE43C9470065A7EBFC920B137C2747 |
| 169 | 8/16/2015 9:40 | Phtc babyj 9yr 2 | | | | | 503BC6577C0B13634D6E44B419C2014BA47E3EE2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408 | 8/28/2015 18:01 | Phtc 09 years old vicky beginning mummy oral striping | Pthc | | Mamada de mi sobrina de 11 porque | erotica | THE Real Vicky - she looks like she's about 11 years old. | 1984A0ABB418E93527FC049C31429A29C0F4B2AD |
| 409 | 8/28/2015 18:02 | ! 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderku | 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderkutj | | | | | 54005DD3ED7F4C77003EFA46CDF83BB7E345904E |
| 410 | 8/28/2015 18:02 | ! 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderku | 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderkutj | | | | | 54005DD3ED7F4C77003EFA46CDF83BB7E345904E |
| 411 | 8/28/2015 18:02 | ! 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderku | 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderkutj | | | | | 54005DD3ED7F4C77003EFA46CDF83BB7E345904E |
| 412 | 8/28/2015 18:02 | ! 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderku | 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderkutj | | | | | 54005DD3ED7F4C77003EFA46CDF83BB7E345904E |
| 413 | 8/28/2015 18:02 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan | PTHC 6X | | Hussyfan | erotica | buena chicaiiiiiiiii | E998CDAF6AC2F17DE0B443C2347564DF020FBF6E |
| 414 | 8/28/2015 18:02 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan | PTHC 6X | | Hussyfan | erotica | buena chicaiiiiiiiii | E998CDAF6AC2F17DE0B443C2347564DF020FBF6E |
| 415 | 8/28/2015 18:02 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan | PTHC 6X | | Hussyfan | erotica | buena chicaiiiiiiiii | E998CDAF6AC2F17DE0B443C2347564DF020FBF6E |
| 416 | 8/28/2015 18:02 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan | PTHC 6X | | Hussyfan | erotica | buena chicaiiiiiiiii | E998CDAF6AC2F17DE0B443C2347564DF020FBF6E |
| 417 | 8/28/2015 18:02 | Sobrina 15yr i 49y long blow job verry good! pthc hussyfan | PTHC 6X | | Hussyfan | erotica | buena chicaiiiiiiiii | E998CDAF6AC2F17DE0B443C2347564DF020FBF6E |
| 418 | 8/28/2015 18:02 | Very-young-loli-sister-sex-webcam-girls-hussyfan-virgin-sex-mov | 12 | 14 | | | | 16AE90572BFE9013A9EACEE55503569728DE4F12 |
| 419 | 8/28/2015 18:02 | Very-young-loli-sister-sex-webcam-girls-hussyfan-virgin-sex-mov | 12 | 14 | | | | 16AE90572BFE9013A9EACEE55503569728DE4F12 |
| 420 | 8/28/2015 18:02 | Very-young-loli-sister-sex-webcam-girls-hussyfan-virgin-sex-mov | 12 | 14 | | | | 16AE90572BFE9013A9EACEE55503569728DE4F12 |
| 421 | 8/28/2015 18:02 | Very-young-loli-sister-sex-webcam-girls-hussyfan-virgin-sex-mov | 12 | 14 | | | | 16AE90572BFE9013A9EACEE55503569728DE4F12 |
| 422 | 8/28/2015 18:02 | Very-young-loli-sister-sex-webcam-girls-hussyfan-virgin-sex-mov | 12 | 14 | | | | 16AE90572BFE9013A9EACEE55503569728DE4F12 |
| 423 | 8/28/2015 18:02 | Pthc hussyfan sdpa lolipop good to avi pthc hussyfan sdpa lolip | | | | | | D8AE01726464A37779E785026D9DEC1716F2BC96 |
| 424 | 8/28/2015 18:02 | Pthc hussyfan sdpa lolipop good to avi pthc hussyfan sdpa lolip | | | | | | D8AE01726464A37779E785026D9DEC1716F2BC96 |

| 425 | 8/28/2015 18:02 | Sdpa chiquilla violada | Pthc hussyfan PT Tvg | | erotica | esta descarga fue representada por produccions dialer xxx contrabandista torreonense | EDC33F25C061363C94DAD7C8 94B7EE9DA3F65BC6 |
| 426 | 8/28/2015 18:02 | Sdpa chiquilla violada | Pthc hussyfan PT Tvg | | erotica | esta descarga fue representada por produccions dialer xxx contrabandista torreonense | EDC33F25C061363C94DAD7C8 94B7EE9DA3F65BC6 |
| 427 | 8/28/2015 18:02 | Sdpa chiquilla violada | Pthc hussyfan PT Tvg | | erotica | esta descarga fue representada por produccions dialer xxx contrabandista torreonense | EDC33F25C061363C94DAD7C8 94B7EE9DA3F65BC6 |
| 428 | 8/28/2015 18:02 | Sdpa chiquilla violada | Pthc hussyfan PT Tvg | | erotica | esta descarga fue representada por produccions dialer xxx contrabandista torreonense | EDC33F25C061363C94DAD7C8 94B7EE9DA3F65BC6 |
| 429 | 8/28/2015 18:02 | Sdpa chiquilla violada | Pthc hussyfan PT Tvg | | erotica | esta descarga fue representada por produccions dialer xxx contrabandista torreonense | EDC33F25C061363C94DAD7C8 94B7EE9DA3F65BC6 |
| 430 | 8/28/2015 18:02 | Sdpa chiquilla violada | Pthc hussyfan PT Tvg | | erotica | esta descarga fue representada por produccions dialer xxx contrabandista torreonense | EDC33F25C061363C94DAD7C8 94B7EE9DA3F65BC6 |
| 431 | 8/28/2015 18:02 | PTHC - AH1 Rica Chinita Cogida Hussyfan Babyshivid | AH1 PTHC Chinese | | erotica | regular, amo la Pedofilia Hussyfan Babyshivid | EB9E88023FD1B35E371E4FAB 114C0FCF1C47D072 |
| 432 | 8/28/2015 18:02 | PTHC - AH1 Rica Chinita Cogida Hussyfan Babyshivid | AH1 PTHC Chinese | | erotica | regular, amo la Pedofilia Hussyfan Babyshivid | EB9E88023FD1B35E371E4FAB 114C0FCF1C47D072 |
| 433 | 8/28/2015 18:02 | PTHC - AH1 Rica Chinita Cogida Hussyfan Babyshivid | AH1 PTHC Chinese | | erotica | regular, amo la Pedofilia Hussyfan Babyshivid | EB9E88023FD1B35E371E4FAB 114C0FCF1C47D072 |
| 434 | 8/28/2015 18:02 | PTHC - AH1 Rica Chinita Cogida Hussyfan Babyshivid | AH1 PTHC Chinese | | erotica | regular, amo la Pedofilia Hussyfan Babyshivid | EB9E88023FD1B35E371E4FAB 114C0FCF1C47D072 |
| 435 | 8/28/2015 18:02 | PTHC - AH1 Rica Chinita Cogida Hussyfan Babyshivid | AH1 PTHC Chinese | | erotica | regular, amo la Pedofilia Hussyfan Babyshivid | EB9E88023FD1B35E371E4FAB 114C0FCF1C47D072 |
| 436 | 8/28/2015 18:02 | PTHC - AH1 Rica Chinita Cogida Hussyfan Babyshivid | AH1 PTHC Chinese | | erotica | regular, amo la Pedofilia Hussyfan Babyshivid | EB9E88023FD1B35E371E4FAB 114C0FCF1C47D072 |
| 437 | 8/28/2015 18:02 | Dad pai comendo filha de 6yr rgr sdpa | Hussyfan pthc | Girl !!!NEW | erotica | niña chupa | 0B846A2E55C511B78C7E9233 69CEF9BF651ACA7E |
| 438 | 8/28/2015 18:02 | Dad pai comendo filha de 6yr rgr sdpa | Hussyfan pthc | Girl !!!NEW | erotica | niña chupa | 0B846A2E55C511B78C7E9233 69CEF9BF651ACA7E |
| 439 | 8/28/2015 18:02 | Dad pai comendo filha de 6yr rgr sdpa | Hussyfan pthc | Girl !!!NEW | erotica | niña chupa | 0B846A2E55C511B78C7E9233 69CEF9BF651ACA7E |
| 440 | 8/28/2015 18:02 | Dad pai comendo filha de 6yr rgr sdpa | Hussyfan pthc | Girl !!!NEW | erotica | niña chupa | 0B846A2E55C511B78C7E9233 69CEF9BF651ACA7E |
| 441 | 8/28/2015 18:02 | Dad pai comendo filha de 6yr rgr sdpa | Hussyfan pthc | Girl !!!NEW | erotica | niña chupa | 0B846A2E55C511B78C7E9233 69CEF9BF651ACA7E |

| 442 | 8/28/2015 18:02 | Hussyfan puta xxx concha culo porno pthc sdpa rica | | | | | 8F642F796302A002E3A562985 06898789DBAF33A |
| 443 | 8/28/2015 18:02 | Hussyfan puta xxx concha culo porno pthc sdpa rica | | | | | 8F642F796302A002E3A562985 06898789DBAF33A |
| 444 | 8/28/2015 18:02 | Que hacen hijas mias-aye7 | Pthc hussyfan | Aye7 | erotica | | 1FBA23A555D1B27243EAE0D4 A85A836CC0725658 |
| 445 | 8/28/2015 18:02 | Que hacen hijas mias-aye7 | Pthc hussyfan | Aye7 | erotica | | 1FBA23A555D1B27243EAE0D4 A85A836CC0725658 |
| 446 | 8/28/2015 18:02 | Que hacen hijas mias-aye7 | Pthc hussyfan | Aye7 | erotica | | 1FBA23A555D1B27243EAE0D4 A85A836CC0725658 |
| 447 | 8/28/2015 18:02 | Que hacen hijas mias-aye7 | Pthc hussyfan | Aye7 | erotica | | 1FBA23A555D1B27243EAE0D4 A85A836CC0725658 |
| 448 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 449 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 450 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 451 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 452 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 453 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 454 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 455 | 8/28/2015 18:02 | ((pthc-hussyfan-sex kid)((sofia 8 años))con sus datos-divierta | Pthc | Hussyfan | | | 3B8F56CA4E3F6D62CB4C0B13 3803345DCEA3E055 |
| 456 | 8/28/2015 18:02 | Dad daughter 12 yo cum inside | Hussyfan pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC9 7DC42E9A5EEDADD4 |
| 457 | 8/28/2015 18:02 | Dad daughter 12 yo cum inside | Hussyfan pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC9 7DC42E9A5EEDADD4 |
| 458 | 8/28/2015 18:02 | Dad daughter 12 yo cum inside | Hussyfan pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC9 7DC42E9A5EEDADD4 |

| 459 | 8/28/2015 18:02 | Dad daughter 12 yo cum inside | Hussyfan pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC97DC42E9A5EEDADD4 |
| 460 | 8/28/2015 18:02 | Dad daughter 12 yo cum inside | Hussyfan pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC97DC42E9A5EEDADD4 |
| 461 | 8/28/2015 18:02 | Dad daughter 12 yo cum inside | Hussyfan pthc | 84813884 | erotica | la hace | DCCE590C5A9D61A804769DC97DC42E9A5EEDADD4 |
| 462 | 8/28/2015 18:02 | Porn complete vidio little lupe hussyfan | Little Lupe Fuentes | | erotica | | 9DE40D0470E914C0D84263D9FC67A734845A8AEC |
| 463 | 8/28/2015 18:02 | Porn complete vidio little lupe hussyfan | Little Lupe Fuentes | | erotica | | 9DE40D0470E914C0D84263D9FC67A734845A8AEC |
| 464 | 8/28/2015 18:02 | Porn complete vidio little lupe hussyfan | Little Lupe Fuentes | | erotica | | 9DE40D0470E914C0D84263D9FC67A734845A8AEC |
| 465 | 8/28/2015 18:02 | Porn complete vidio little lupe hussyfan | Little Lupe Fuentes | | erotica | | 9DE40D0470E914C0D84263D9FC67A734845A8AEC |
| 466 | 8/28/2015 18:02 | Porn complete vidio little lupe hussyfan | Little Lupe Fuentes | | erotica | | 9DE40D0470E914C0D84263D9FC67A734845A8AEC |
| 467 | 8/28/2015 18:02 | Porn complete vidio little lupe hussyfan | Little Lupe Fuentes | | erotica | | 9DE40D0470E914C0D84263D9FC67A734845A8AEC |
| 468 | 8/28/2015 18:02 | Xxcaliaxx2 WMV V8 | Pthc hussyfan sdpa lolipop retsmahx 2009 webcam pt | | | | E22E4238D09B14D1552B90DF5889337E9242ACF8 |
| 469 | 8/28/2015 18:02 | Xxcaliaxx2 WMV V8 | Pthc hussyfan sdpa lolipop retsmahx 2009 webcam pt | | | | E22E4238D09B14D1552B90DF5889337E9242ACF8 |
| 470 | 8/28/2015 18:02 | Xxcaliaxx2 WMV V8 | Pthc hussyfan sdpa lolipop retsmahx 2009 webcam pt | | | | E22E4238D09B14D1552B90DF5889337E9242ACF8 |
| 471 | 8/28/2015 18:02 | Xxcaliaxx2 WMV V8 | Pthc hussyfan sdpa lolipop retsmahx 2009 webcam pt | | | | E22E4238D09B14D1552B90DF5889337E9242ACF8 |
| 472 | 8/28/2015 18:02 | Xxcaliaxx2 WMV V8 | Pthc hussyfan sdpa lolipop retsmahx 2009 webcam pt | | | | E22E4238D09B14D1552B90DF5889337E9242ACF8 |
| 473 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 474 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 475 | 8/28/2015 18:02 | Map-new!! pthc - kids sex -- ptsc pthc kingpass hussyfan babyj | Valya | | | | 6C1B88EDDAE815956F08FFEFED15F1445C6F3186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 477 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 478 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 479 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 480 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 481 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 482 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 483 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 484 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 485 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 486 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 487 | 8/28/2015 18:02 | Map-new!! pthc - kids sex -- ptsc pthc kingpass hussyfan babyj | Valya | | | | | 6C1BB8EDDAE815956F08FFEFED15F1445C6F3186 |
| 488 | 8/28/2015 18:02 | Formerly pthc hussyfan pt webcam girl jovenes cam chicas niñas | Webcam | | | | | 46963D88AFB133B47311A1E6943581C7A7ED7288 |
| 489 | 8/28/2015 18:02 | ((kingpass)),hussyfan, pthc emma 14yr old sweden msn webcam fun | | | erotica | | | A92CCB78474BEB7BF2AD5503922A64BF2B47136A |
| 490 | 8/28/2015 18:02 | Ls magazine hussyfan kingpass r@y gold pthc moscow 10-2 pe | Gold pthc moscow 10 | 329744384 | | | | 5528856483BA01F557FC7AE9AAC67FA0D45BD0AD |
| 491 | 8/28/2015 18:02 | Ls magazine hussyfan kingpass r@y gold pthc moscow 10-2 pe | Gold pthc moscow 10 | 329744384 | | | | 5528856483BA01F557FC7AE9AAC67FA0D45BD0AD |
| 492 | 8/28/2015 18:02 | Mylola 13 Y Gangbang German Hussyfan Liluplanet | Andrea pthc kingpass | | erotica | MALO | | 463EFD6FE89E0211D31F481FA76235D7C55D6FCC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 493 | 8/28/2015 18:02 | [withheld] | | | | | FBABD64FD46EE193999D3E9927037D16CB8C3CAA |
| 494 | 8/28/2015 18:02 | [withheld] | [withheld] | [withheld] | erotica | | FCEAAAACEDA0A76A3D9BBDE8B68D0869AE977B18 |
| 495 | 8/28/2015 18:02 | Converted | [withheld] | | | | EA20F145DBF425A8F2D282C1A90A093E40554394 |
| 496 | 8/28/2015 18:02 | Converted | [withheld] | | | | EA20F145DBF425A8F2D282C1A90A093E40554394 |
| 497 | 8/28/2015 18:02 | Converted | [withheld] | | | | EA20F145DBF425A8F2D282C1A90A093E40554394 |
| 498 | 8/28/2015 18:02 | Converted | [withheld] | | | | EA20F145DBF425A8F2D282C1A90A093E40554394 |
| 499 | 8/28/2015 18:02 | Converted | [withheld] | | | | EA20F145DBF425A8F2D282C1A90A093E40554394 |
| 500 | 8/28/2015 18:02 | [withheld] | [withheld] | | erotica | why not share it | DB909B85762E4D43DC1D20C9AE209A01342D25EE |
| 501 | 8/28/2015 18:02 | [withheld] | [withheld] | [withheld] | | | 6A2B39A0F8D3C81B0FC01DC140116E592FE335FD |
| 502 | 8/28/2015 18:02 | [withheld] | [withheld] | | erotica | | DBB74B2AE97D12756385E277C4D82CB1EB049E55 |
| 503 | 8/28/2015 18:31 | [withheld] | [withheld] | | erotica | Buen Video | 4D7DF7843B88C5442582F91D3CDD81A24B1DAEA0 |
| 504 | 8/28/2015 18:31 | [withheld] | [withheld] | | | | A88C4151C9A14C91D529C5CAFBB9B57EAD78AF80 |
| 505 | 8/28/2015 18:31 | [withheld] | [withheld] | | spda | [withheld] | E2C91E5A5FAE60F3244DB17CA9BA75E5E8D2D1D3 |
| 506 | 8/28/2015 18:31 | [withheld] | [withheld] | | | | 2E1DD718D12C9372AD321565AE0950DC861BB600 |
| 507 | 8/28/2015 18:31 | [withheld] | [withheld] | | erotica | [withheld] | D591BE48C6BD7498EFE3795FB992791AE2D1BA8F |
| 508 | 8/28/2015 18:31 | [withheld] | [withheld] | | documentary | | 00C6494D6D54898E4BB67DE76596C953AB0C1ED8 |
| 509 | 8/28/2015 18:31 | [withheld] | [withheld] | | erotica | | 2AF65B806ECFC1024E3EB54692F841AF8342CE58 |

| 510 | 8/28/2015 18:31 | (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | erotica | | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
|---|---|---|---|---|---|---|---|
| 511 | 8/28/2015 18:31 | private kleuterkutje ptsc yamad ree | pthc nancy | Man | erotica | 18:02 | 96D8BE2846EA05CA06600DE8 E78718EA475A2041 |
| 512 | 8/28/2015 18:31 | private kleuterkutje ptsc yamad ree | pthc nancy | Man | erotica | 18:02 | 96D8BE2846EA05CA06600DE8 E78718EA475A2041 |
| 513 | 8/28/2015 18:31 | u of toddler s bent over ass & pussy 2 | new kleuterkutje pthc | 20sec c | | | F47FBDE175B1AEC2B279B5EA 21711E8951A5D6D8 |
| 514 | 8/28/2015 18:31 | Doggied on bed 7yr old | Kleuterkutje kinderkutje babyj | Doggied on bed 6 yr old 17 sec | erotica | kosova sex | 82944FFB21A40054B2B51F384 2930AD9A819B465 |
| 515 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 516 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 517 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 518 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 519 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 520 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 521 | 8/28/2015 18:31 | brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | | 359917722B9F21AFB90A83C2 C9B19919B02EC796 |
| 522 | 8/28/2015 18:31 | Gracel series kieuterkutje ptsc girl masturbating and bein | Pthc | | kids & family | linda panochita | 710872E6F78D20BC5535C107 250BC2EC26CAD203 |
| 523 | 8/28/2015 18:31 | Pthc 7y | Kleuterkutje | Daddy is dildo | kids & family | muy bueno | 796C5889EAA38FF4D2FD66C2 604575D7E63D7498 |
| 524 | 8/28/2015 18:31 | U of toddler s bent over ass & pussy | New kleuterkutje pthc | 20sec c | erotica | yamad girl | 77B777B60CC909D995D51F4B 18250DE2A84D9C7E |
| 525 | 8/28/2015 18:31 | kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117 D6D02693CEEB09D1 |
| 526 | 8/28/2015 18:31 | Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E0 026D228D3E490CFA |

| 527 | 8/28/2015 18:31 | Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E025 4BE189923B29100F |
|---|---|---|---|---|---|---|---|
| 528 | 8/28/2015 18:31 | Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY worth it! 1-10 = 11 | 2E8A10B74B7355BF0A8AD53D B6824CC9D1FAD993 |
| 529 | 8/28/2015 18:32 | | 10 | kleuterkutje frifam viola | 4 foxy | | si a los 6 años es caliente como sera de grande | DE5F51DCE5A5BE0C988D8482 898F4D45418AC8C3 |
| 530 | 8/28/2015 18:32 | Kleuterkutje pthc lolsonly kristina | Lsm | | | | ED3D0913DAD255A2CEB57879 F88A91B9C586F434 |
| 531 | 8/28/2015 18:34 | Kleuterkutje new 4yr old twins1rare cute ptsc divx | | | | | 5C02499568923A4F59E33F1EF 4F996AEA595C4D2 |
| 532 | 9/14/2015 14:23 | XXX niña 8 años porno infantil | Kinder Porno | Pai filha | erotica | un tipo se masturba en su vaginita y la baña de leche | EA523F5DCF16EDEA95E47201 9FDBF35710B64759 |
| 533 | 9/14/2015 14:23 | XXX niña 8 años porno infantil | Kinder Porno | Pai filha | erotica | un tipo se masturba en su vaginita y la baña de leche | EA523F5DCF16EDEA95E47201 9FDBF35710B64759 |
| 534 | 9/14/2015 14:23 | Kinder, kinder, sorgt f�r kinder | Otto Reutter | Otto Reutter - Der K�nig der Kleinkunst | Humor | huguion | 1127041029DDFA8FBAE35048 840E618F2B22DE79 |
| 535 | 9/14/2015 14:23 | XXX niña 8 años porno infantil | Kinder Porno | Pai filha | erotica | un tipo se masturba en su vaginita y la baña de leche | EA523F5DCF16EDEA95E47201 9FDBF35710B64759 |
| 536 | 9/14/2015 14:23 | Porno infantil niña 10 años no le entra | Kinder-porno | | erotica | le quieren meter la verga pero no le entra en su conchita | 910AE8448BD24801D70B62F6 E33D719719E192B2 |
| 537 | 9/14/2015 14:23 | Porno infantil niña 10 años no le entra | Kinder-porno | | erotica | le quieren meter la verga pero no le entra en su conchita | 910AE8448BD24801D70B62F6 E33D719719E192B2 |
| 538 | 9/14/2015 14:23 | Kinder, Kinder, Sorgt F�r Kinder | Otto Reutter | Otto Reutter - Der K�nig der Kleinkunst | Humor | huguion | 93D1FC34A531C904C0CF4D91 0C0139F72685507D |
| 539 | 9/14/2015 14:24 | Niña 12 años cojelona | Kinder-Porno | | erotica | niña de vagina enorme se la meten toda y ni gestos hace | F8E78673CE29FD0F06F893CA4 3231DFB5906B8B1 |
| 540 | 9/14/2015 14:24 | Niña 12 años cojelona | Kinder-Porno | | erotica | niña de vagina enorme se la meten toda y ni gestos hace | F8E78673CE29FD0F06F893CA4 3231DFB5906B8B1 |
| 541 | 9/14/2015 14:24 | Niña 12 años cojelona | Kinder-Porno | | erotica | niña de vagina enorme se la meten toda y ni gestos hace | F8E78673CE29FD0F06F893CA4 3231DFB5906B8B1 |
| 542 | 9/14/2015 14:24 | Vicky-preciosa niña 10 años-porno infantil | Kinder-porno | | erotica | le encanta cojer y mamar | E9FE3D74D18BECE2453B87EB AE3F39A1E0D5C130 |
| 543 | 9/14/2015 14:24 | XXX=pornografia infantil >niñas cojidas< | Kinder-porno | | erotica | pequeña le abren por completo su culito | DEA8E96B267B32CC4330172B AC07C57C61A3EEF4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 561 | 9/14/2015 14:24 | oma, mama und die kinder | inzest | | erotica | | 3B35CB7A68B12293D122DB75 62B58CB178ECFFD9 |
| 562 | 9/14/2015 14:24 | 5pycam Orfanato Infant s Girls Russian KINDER NACKT | Medical examination of russian girls 6 | | | | BF3805B077D60BCAF493B0CC 9835B1D882531C0E |
| 563 | 9/14/2015 14:24 | 10 años rusita putita porno extremo juuuff! | Kinder porno | | | ¿ quien coje a quien ? esta niña realmente se divierte cojiendo,no se ve forzada para nada | 8999FA2EEC665828DCBFFCEEF E35C264229FF86D |
| 564 | 9/14/2015 14:24 | oma, mama und die kinder | inzest | | erotica | | 3B35CB7A68B12293D122DB75 62B58CB178ECFFD9 |
| 565 | 9/14/2015 14:24 | 11yr old orgasm | kinder | | | | 033AA123224A6867003BCA56 7D88F77EF0149599 |
| 566 | 9/14/2015 14:24 | 11yr old orgasm | kinder | | | | 033AA123224A6867003BCA56 7D88F77EF0149599 |
| 567 | 9/14/2015 14:24 | 11yr old orgasm | kinder | | | | 033AA123224A6867003BCA56 7D88F77EF0149599 |
| 568 | 9/14/2015 14:24 | Niña de 5 años penetrada | KINDER- PORNO | Sdpa Babyj | erotica | !!! IMPRESIONANTE PENETRACION A UNA NIÑA !!! excelente toma | 8311C0194F16FCEEA47ACB3C E1E4B12511DB3029 |
| 569 | 9/14/2015 14:24 | Niña de 5 años penetrada | KINDER- PORNO | Sdpa Babyj | erotica | !!! IMPRESIONANTE PENETRACION A UNA NIÑA !!! excelente toma | 8311C0194F16FCEEA47ACB3C E1E4B12511DB3029 |
| 570 | 9/14/2015 14:25 | Kinder niña sexo anal vaginal y oral | Niña | Pedo | porno | uffffff | 8FFEC64530BBE12E4FCF6C8ED F9AAB7FC88EB5A4 |
| 571 | 9/14/2015 14:25 | Kinder niña sexo anal vaginal y oral | Niña | Pedo | porno | uffffff | 8FFEC64530BBE12E4FCF6C8ED F9AAB7FC88EB5A4 |
| 572 | 9/14/2015 14:25 | PTHC - Emily 9 años Cojida por Padrastro | Emily Kinder-Porno | Jho | erotica | [14seg] Niña de 9 años Cojida X el Padrastro | 9DB55E9DE292FE922BCDF68E 61E641C1FC8BC68B |
| 573 | 9/14/2015 14:25 | Pequeñita penetrada totalmente | Kinder-porno.com | RCA | erotica | ¡¡ IMPRESIONANTE !! el tipo la penetra sin contemplacion | 8AF61FAFE5E6DEF743B9282B7 E28FA75CDD380A2 |
| 574 | 9/14/2015 14:25 | Pequeñita penetrada totalmente | Kinder-porno.com | RCA | erotica | ¡¡ IMPRESIONANTE !! el tipo la penetra sin contemplacion | 8AF61FAFE5E6DEF743B9282B7 E28FA75CDD380A2 |
| 575 | 9/14/2015 14:25 | SALLY 9 Yr BABY FUCKED | Kinder-Porno | | erotica | hermosa niñita 9 años penetracion total | D96C9D5B824E58346C4D49A8 536A4925D6A7BE6D |
| 576 | 9/14/2015 14:25 | Pthc Baby Bj Mexican Girl 5Yr Kinder | Pthc | Andina | erotica | good stuff 5 stars. real shit. d m and lil kiddy | 2C3DC8A67339C01AD9AB2BFE 2088C16B4978EE0C |
| 577 | 9/14/2015 14:25 | Pthc Baby Bj Mexican Girl 5Yr Kinder | Pthc | Andina | erotica | good stuff 5 stars. real shit. d m and lil kiddy | 2C3DC8A67339C01AD9AB2BFE 2088C16B4978EE0C |

| 578 | 9/14/2015 14:25 | 6yr von papa gefickt 8,14 min lucy kinder ficken | | | | | A08FB77FCF181A4A0A5B9F94322D2443B5728ACD |
| 579 | 9/14/2015 14:25 | Daphne 10 años cojiendo rico | KINDER- PORNO | Jho | erotica | niña güerita de 10 años cojiendo rico | 3B9C2582E840353E78CB713832AE503EB7D5A001 |
| 580 | 9/14/2015 14:25 | Sex ficken kinder porna | MATURE BBW GRANNY WiTH GLASSES AND 2 YOUNG STUDS fuck avseq01 | Girls | erotica | Horny babe grabing dick and fucking..... Fabulous!!!! | 6465965216E3E3CD5BE3F2DA6E4ACF0036EDF43 |
| 581 | 9/14/2015 14:25 | Pthc Baby Bj Mexican Girl 5Yr Kinder | Pthc | Andina | erotica | good stuff 5 stars. real shit. d m and lil kiddy | 2C3DC8A67339C01AD9AB2BFE2088C16B4978EE0C |
| 582 | 9/14/2015 14:25 | Niña de 5 años jugando | Pthc,sdpa,ptsc,hussyfan,kinder,opva,babyj | | | Niña Latina Riquisima de 5 Años se la Meten Anal CON SONIDO!!! | 9F751A1D1150EDE813AB000A8FAA2A3DBC693F87 |
| 583 | 9/14/2015 14:25 | 6yr von papa gefickt 8,14 min lucy kinder ficken | | | | | A08FB77FCF181A4A0A5B9F94322D2443B5728ACD |
| 584 | 9/14/2015 14:25 | Daphne 10 años cojiendo rico | KINDER- PORNO | Jho | erotica | niña güerita de 10 años cojiendo rico | 3B9C2582E840353E78CB713832AE503EB7D5A001 |
| 585 | 9/14/2015 14:25 | Xxx niñas asiaticas prostituidas porno infantil | kinder-porno.com | | erotica | parece una escuelita porno donde el maestro se coje a todas las alumnas | F1801389D0F94C058136EA26EC2E57C0F5EE8457 |
| 586 | 9/14/2015 14:25 | Pthc Baby Bj Mexican Girl 5Yr Kinder | Pthc | Andina | erotica | good stuff 5 stars. real shit. d m and lil kiddy | 2C3DC8A67339C01AD9AB2BFE2088C16B4978EE0C |
| 587 | 9/14/2015 14:25 | Niñita cojida | KINDER- PORNO | | kids & family | PEQUEÑITA PENETRADA POR SU MAESTRO | D8701E176500C1FC8A0DE8AC4C7C4C03B6236CEC |
| 588 | 9/14/2015 14:25 | Xxx niñas asiaticas prostituidas porno infantil | kinder-porno.com | | erotica | parece una escuelita porno donde el maestro se coje a todas las alumnas | F1801389D0F94C058136EA26EC2E57C0F5EE8457 |
| 589 | 9/14/2015 14:25 | Pthc Baby Bj Mexican Girl 5Yr Kinder | Pthc | Andina | erotica | good stuff 5 stars. real shit. d m and lil kiddy | 2C3DC8A67339C01AD9AB2BFE2088C16B4978EE0C |
| 590 | 9/14/2015 14:25 | Pthc Baby Bj Mexican Girl 5Yr Kinder | Pthc | Andina | erotica | good stuff 5 stars. real shit. d m and lil kiddy | 2C3DC8A67339C01AD9AB2BFE2088C16B4978EE0C |
| 591 | 9/14/2015 14:25 | Huevos sorpresa kinder | | | | zxiyoyoujog | C5261F5CD7982FDD51DFC9D8C5DA99848B5AB1B9 |
| 592 | 9/14/2015 14:25 | Huevos sorpresa kinder | | | | zxiyoyoujog | C5261F5CD7982FDD51DFC9D8C5DA99848B5AB1B9 |
| 593 | 9/14/2015 17:13 | 1.kid,kinder,video inedite Kdv Rbv Pjk s00 | Matrix parody | Kung fu | comedy | very silly | 88D9DD22ACDAF06330FE7DBA59B78DDB7CBFBF43 |
| 594 | 9/14/2015 17:13 | 1.kid,kinder,video inedite Kdv Rbv Pjk s00 | Matrix parody | Kung fu | comedy | very silly | 88D9DD22ACDAF06330FE7DBA59B78DDB7CBFBF43 |

| 595 | 9/14/2015 17:13 | 1.kid,kinder,video inedite Kdv Rbv Pjk s00 | Matrix parody | Kung fu | comedy | very silly | 88D9DD22ACDAF06330FE7DBA59B78DDB7CBFBF43 |
|---|---|---|---|---|---|---|---|
| 596 | 9/14/2015 17:13 | 1.kid,kinder,video inedite Kdv Rbv Pjk s00 | Matrix parody | Kung fu | comedy | very silly | 88D9DD22ACDAF06330FE7DBA59B78DDB7CBFBF43 |
| 597 | 9/14/2015 17:13 | 1.kid,kinder,video inedite Kdv Rbv Pjk s00 | Matrix parody | Kung fu | comedy | very silly | 88D9DD22ACDAF06330FE7DBA59B78DDB7CBFBF43 |
| 598 | 9/14/2015 17:28 | XXX=pornografia infantil >niñas cojidas< | Kinder-porno | | erotica | pequeña le abren por completo su culito | DEA8E96B267B32CC4330172BAC07C57C61A3EEF4 |
| 599 | 9/14/2015 17:28 | Vicky-preciosa niña 10 años-porno infantil | Kinder-porno | | erotica | le encanta cojer y mamar | E9FE3D74D18BECE2453B87EBAE3F39A1E0D5C130 |
| 600 | 9/14/2015 17:29 | PTHC - Infantil Niña 9 años Vestido Rosado | KINDER- PORNO | Hei | erotica | Cojiendo a los 9 años, que sera cuando tenga 18 4 | F9CC37A0B88BAC0EB0201B83488609E6170626AF |
| 601 | 9/14/2015 17:29 | Niña 10 años penetracion brutal | Kinder-porno | | erotica | la penetran duro por el culito y luego ella se masturba | 5886C833C7C1A7894A612C410D9BA38167926DDE |
| 602 | 9/14/2015 17:29 | Violacion niña de 10 años brutal | KINDER- PORNO | R@ygold | erotica | eso le pasa a las niñas desobedientes | 14DD24554B866185CCF67FCF9AFD73AAF0EF49CA |
| 603 | 9/14/2015 17:29 | Niña 9 años conchita apretada | Kinder-porno | | erotica | le quieren meter la verga pero no le entra en su conchita | 910AE8448BD24801D70B62F6E33D719719E192B2 |
| 604 | 9/14/2015 17:29 | Niña 9 años conchita apretada | Kinder-porno | | erotica | le quieren meter la verga pero no le entra en su conchita | 910AE8448BD24801D70B62F6E33D719719E192B2 |
| 605 | 9/14/2015 17:29 | MorritasTube | Cogiendo a madurita que es maestra de kinder Porno Mexicano | | | | D4A0185056CD64515A8F40CB3CF759FEB46F8E63 |
| 606 | 9/14/2015 17:29 | 29 yrs mozilla 7yr baby | Kinder Porno | | erotica | El padre esta feliz junto con su hija | 468F5B73E3A66D764FF2FF839F0F4C902F4CE093 |
| 607 | 9/14/2015 17:29 | KATRINA 10 años cogida-porno infantil-XXX | KINDER- PORNO | Jho | erotica | niña grita y puja cuando la penetran | 148C4A2DB3E0F27E9A71E8490C24924B0AD2ADC7 |
| 608 | 9/14/2015 17:29 | Niña de 5 años penetrada | KINDER- PORNO | Sdpa Babyj | erotica | !!! IMPRESIONANTE PENETRACION A UNA NIÑA !!! excelente toma | 8311C0194F16FCEEA47ACB3CE1E4B12511DB3029 |
| 609 | 9/14/2015 17:29 | Sally 9 yrs 2 | Kinder-Porno | | erotica | hermosa niñita 9 años penetracion total | D96C9D5B824E58346C4D49A8536AA4925D6A7BE6D |
| 610 | 9/14/2015 17:29 | Niñas Asiaticas prostituidas | kinder-porno.com | | erotica | varias niñas encerradas son forzadas a prostituirse | 10C6628CE63C4DD8357249D35D35D07F79D3C159 |
| 611 | 9/14/2015 17:29 | Japonesa 11 anos | KINDER- PORNO | | erotica | aprendiendo a cojer | 4022A958AC092AE893D7EC60B954CB11DDE8F17B |

| 612 | 9/14/2015 17:29 | ~pthc center~ opva 2012 deutsche kinder 1 hetero | | | | | 04576DE0789CB73457160DAC37B7D96C28520D37 |
|---|---|---|---|---|---|---|---|
| 613 | 9/14/2015 17:29 | Niña de 6 años cojida | KINDER- PORNO | | kids & family | PEQUEÑITA PENETRADA POR SU MAESTRO | D8701E176500C1FC8A0DE8AC4C7C4C03B6236CEC |
| 614 | 9/14/2015 17:29 | Niña de 8 años | KINDER- PORNO | Copia de xxx 2 niñas | erotica | pequeña niña cojida | F6AE41D4D7B11655F68364CB32015DB86D9B88EC |
| 615 | 9/14/2015 17:29 | Rusita mamadora la bañan de leche | KINDER- PORNO | | erotica | niña rusa la bañan de leche en la cara | 62889D42500DBCD1E1F3696762B86CE0E1F28E29 |
| 616 | 9/14/2015 17:29 | 9y 11y girls pedo sex kinder piss pee | Pi | | erotica | Perverted Europeans filming little girls playing w/ each other and taking a piss | 97DD07CC9B7F1488BB98734C91200A2BF67D3289 |
| 617 | 9/14/2015 17:29 | 9y 11y girls pedo sex kinder piss pee | Pi | | erotica | Perverted Europeans filming little girls playing w/ each other and taking a piss | 97DD07CC9B7F1488BB98734C91200A2BF67D3289 |
| 618 | 9/14/2015 17:29 | 01 pthc center opva 2012 deutsche kinder | | | | | B750F4526EDDCBE1DFFBB40CF3813E060345B585 |
| 619 | 9/14/2015 17:29 | Porno Infantil Kinder (Complete) | Video | Movie Hits | Video | The Best Films of 2012 | 64806EC6EB110955839E5DCE55C619BC146404B6 |
| 620 | 9/14/2015 17:29 | Porno Infantil Kinder (Complete) | Video | Movie Hits | Video | The Best Films of 2012 | 64806EC6EB110955839E5DCE55C619BC146404B6 |
| 621 | 9/14/2015 17:29 | Porno Infantil Kinder (Complete) | Video | Movie Hits | Video | The Best Films of 2012 | 64806EC6EB110955839E5DCE55C619BC146404B6 |
| 622 | 9/14/2015 17:29 | Porno Infantil Kinder (Complete) | Video | Movie Hits | Video | The Best Films of 2012 | 64806EC6EB110955839E5DCE55C619BC146404B6 |
| 623 | 9/14/2015 17:29 | Xxx_kimmy - vicky 10 años | KINDER- PORNO | | erotica | niña de 10 años que le encanta el sexo | E0C96559FE3C13577487048D7650F3B10D4AFA9F |
| 624 | 9/14/2015 17:29 | Preciosa niña mamando | KINDER- PORNO | | kids & family | a esta chiquilla le encanta la verga | 20E24DB709D976E8F26469115F932CB75E2876C5 |
| 625 | 9/14/2015 17:30 | Niños cojiendo??? ja-ja -ja | KINDER-PORNO | Copia 2 | erotica | futuros actores porno JA JA JA | 6D44CDFB01402C53E45DB11D39DE0814D3EFE66C |
| 626 | 9/19/2015 21:21 | Tu carcel | Marcos antonio solis | Marco antonio solis y los bukis | ballad | my mommys song!!!! | B9DE17749D1A7B7941075EC7F42474B2C3079D8F |
| 627 | 9/19/2015 21:21 | O me voy o te vas | Marcos antonio solis y los bukis | Marco antonio solis | alternrock | muy buena | 56CE8120E4AA0B569C535FC87E5A756E0AF26A6F |
| 628 | 9/19/2015 21:21 | Quiereme | Marcos antonio solis | Marco antonio solis y los bukis | other | esta chila | F5BCCE6326422432555E7B820217656F9F9B194E |

| 629 | 9/19/2015 21:22 | Morenita | Los Bukis | Morenita | Spanish | Chingona para bailar zapateado | 6226CC5AA08748BFC02E1C8F EE7C4A29376B8539 |
| 630 | 9/19/2015 21:22 | Como Fui a Enamorarme de Ti | Los Temerarios/Los Bukis | 20 Inolvidables | Undefined | a mi mujer le gusta este grupo ! | FC8C847CE3397EA703E1C358 C04033FB0E785228 |
| 631 | 9/20/2015 18:02 | Pedo 12 year old having hard sex | Pedofilia | 5902150 | erotica | Please share this rare File! | D41BAADB81A39D17D7684AF 0F92A29979C8C5FD8 |
| 632 | 9/20/2015 18:02 | Pedo 12 year old having hard sex | Pedofilia | 5902150 | erotica | Please share this rare File! | D41BAADB81A39D17D7684AF 0F92A29979C8C5FD8 |
| 633 | 9/20/2015 18:02 | Russian 12yo lolita porno brother fucks his sister | Pedo | Rape | erotica | lolita | D0CAEC0D64816036793608C9 A3708E7296A69B0A |
| 634 | 9/20/2015 18:02 | Russian 12yo lolita porno brother fucks his sister | Pedo | Rape | erotica | lolita | D0CAEC0D64816036793608C9 A3708E7296A69B0A |
| 635 | 9/20/2015 18:02 | Russian 12yo lolita porno brother fucks his sister | Pedo | Rape | erotica | lolita | D0CAEC0D64816036793608C9 A3708E7296A69B0A |
| 636 | 9/20/2015 18:02 | la cabecita no mas | Hussyfan pthc zadoom pedo age 6yr | | | | 09432D409BA19813986955CE 662C7CC33A88AA61 |
| 637 | 9/20/2015 18:02 | 10yo fuck & cum in pussy 1 | Pedo r@ygold | Bd sm bdsm torture slave bondage 1 | erotica | Slient Girl on Bed | A1B77F6D165EBA9C837C6F1F 6BD62CF16622A60E |
| 638 | 9/20/2015 18:02 | 15 Years Rape Deep Throat Bukkake Fantastic Movie pedo preteen | Groupie , Slut , Deep Throat , Gang Bang , Bukkake | | erotica | Nice young blonde takes on four guys. Groupie , Slut , Deep Throat , Gang Bang , Bukkake Fantastic Movie | E21F01A4C3EB7A937C1CE3EB C3823938E986AF9D |
| 639 | 9/20/2015 18:02 | 15 Years Rape Deep Throat Bukkake Fantastic Movie pedo preteen | Groupie , Slut , Deep Throat , Gang Bang , Bukkake | | erotica | Nice young blonde takes on four guys. Groupie , Slut , Deep Throat , Gang Bang , Bukkake Fantastic Movie | E21F01A4C3EB7A937C1CE3EB C3823938E986AF9D |
| 640 | 9/20/2015 18:02 | 15 Years Rape Deep Throat Bukkake Fantastic Movie pedo preteen | Groupie , Slut , Deep Throat , Gang Bang , Bukkake | | erotica | Nice young blonde takes on four guys. Groupie , Slut , Deep Throat , Gang Bang , Bukkake Fantastic Movie | E21F01A4C3EB7A937C1CE3EB C3823938E986AF9D |
| 641 | 9/20/2015 18:02 | Fucked by man on bed pthc pedo 1 49 | R@ygold | R@ygold | erotica | MUY BUENA | 14DD24554B866185CCF67FCF 9AFD73AAF0EF49CA |
| 642 | 9/20/2015 18:02 | Negrinha 15 aninhos batendo punheta | Xxx pedo pthc | Negrinha 15 aninhos batendo | erotica | safadinha^^ | C4A1669F517BCAEBEF88F2F56 1D07ED19CA18EAF |
| 643 | 9/20/2015 18:03 | Pedofilia 13 anos | 1 pthc pedo | Vicky 6 | erotica | Little teenager, good suck | 68B66616BCB590A67FE2BB09 80CAB748861CD685 |
| 644 | 9/20/2015 18:03 | Pedofilia pedo lesbian 10yo | Pequenas Lésbicas | | erotica | | E6D3E88BC8C899E3C429422A DF7754F932BEF596 |
| 645 | 9/20/2015 18:03 | Pedofilia pedo lesbian 10yo | Pequenas Lésbicas | | erotica | | E6D3E88BC8C899E3C429422A DF7754F932BEF596 |

| 663 | 9/20/2015 18:03 | 10 years old vicky anal 4 | Pedo | | | | 14CAEC2C010372D6C5381818899B0EC31D765284 |
| 664 | 9/20/2015 18:03 | 1 papa fickt 6yr tochter 2,43 min 2 | Pedo | | horror & suspense | | AC762499F95AE166D50DE9B071BF04C26E9AD64A |