GOVERNMENT
EXHIBIT

CASE
NO.     16-20187-CR-UU

EXHIBIT
NO.     15

| Title of Downloaded File | Artist | Album | Category | Comment | SHA1 Hash |
|---|---|---|---|---|---|
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | | 00C6494D6D54898E4BB67DE76596C953AB0C1ED8 |
| pedo preteen sister 12 yo fucked 008 sex kids | Hidden camera | Hidden camera | | | 051C1972DEEA8677D8B506A897AFB13430BB901E |
| phtc 1 | | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | 08E5DE25BD13E97665CE8130DC12CACE464E5FE4 |
| la cabecita no mas | Hussyfan pthc zadoom pedo age 6yr | | | | 09432D409BA19813986955CE662C7CC33A88AA61 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF94A551A4F3BAB2D |
| 10 years old vicky anal 4 | Pedo | | | | 14CAEC2C010372D6C538181B899B0EC31D765284 |
| Fucked by man on bed pthc pedo 1 49 | R@ygold | R@ygold | erotica | MUY BUENA | 14DD24554B866185CCF67FCF9AFD73AAF0EF49CA |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3CF2AB5C4F428875 |
| BEAUTIFUL_Venezuela-girls(3-4yo)part-2) pthc hussyfan_Pedo FuX | BEAUTIFUL Venezuela | girls 3 | erotica | Este tipo es una mierda, hay que cojerlo y matarlo | 194BEAFC289D56ABE75EA5AF96318C563ED7696E |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E02CA2A9104A25EF |

| | | | | | |
|---|---|---|---|---|---|
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Xxx pequeña porno infantil ¡¡ uufff !! | Kinder-porno.com | | erotica | un tipo se masturba en la vagina de una | 1D609A8C23024F4A115BEF3F7 EEFE10DF83F0335 |
| Preciosa niña mamando | KINDER- PORNO | | kids & family | a esta chiquilla le encanta la verga | 20E24DB709D976E8F26469115 F932CB75E2876C5 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117D 6D02693CEEB09D1 |
| Y AHORA TE VAS | El Buki | Marco Antonio Solis y LOS BUKIS Disc 2 | balada | si jajjajajaj | 24907469AB2B3D0BF64FAEFB1 83FACD29B05FE5B |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | 240DC0DF445A3C45002AB3BD 7EA255B9DB377DA2 |
| Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E00 26D228D3E490CFA |
| Pthc - 13yr Kinder fick Geschichten 44.30 Min | Pthc | | commercial | suuuper girl!... | 293E761EBFD3A3829F94D8713 AFC7F5A0401CC76 |
| (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | erotica | | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Chiquilla Bonita | Los Bukis | Marco antonio solis | Other | Ripped By DJ JuaNiTo | 2B4269BC1F225AAF89E24297D 2CD14169AC81F17 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1C C296BB30D44D0E8B |

| | | | | | |
|---|---|---|---|---|---|
| Niña rusa de 10 mostrando vagina | KINDER- PORNO | | kids & family | es que tiene calor y quiere aire fresco juar-juar- | 2ED4A7FB5D4E808601D732E48 5C30EF59821B3EE |
| Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY worth it! 1-10 = | 2E8A10B74B7355BF0A8AD53D B6824CC9D1FAD993 |
| tara s oral explosion kleuterkutje | ! new ! pthc 2007 tara 8yr | | | | 2E1DD718D12C9372AD321565 AE0950DC861B8600 |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Pthc kimmy consolador | KINDER- PORNO | Jho | erotica | 10 años y ya sabe usar un vibrador i caray ! | 353B898C1946083F4695A16F7 9E25EB2B167E646 |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C 28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412 465740EB1542656 |
| Japanese 10yo boy and 11 yo girl | Pedo | 2 pedo | erotica | the are realy realy kids of 11yo having SEX | 3FABACC09764A155C71F327A5 A584F14A6824D2D |
| 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967 E7BA1469727FB8F |
| Jho - Mix of kleuterkutje and kinderkutje | | | | | 42FA92900B2388520C641AC66 EF5F87FD5BBB848 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71B B0591B454A11FD8 |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9 A07E27FF0BE70CC |
| 6yo larissa fucked 124s 1 | Pedo | | | | 46DE7E7FB1EFB55BEC258A427 B939F51FEE89A17 |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E 6DEFA2A52C6DCE1 |
| Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E025 4BE189923B29100F |

| | | | | | |
|---|---|---|---|---|---|
| Hard! | Kleuterkutje PTHC Little Black Dreams 7y girl | | | | 4937A6EF9B5FB9E4BBFC7E164 F03001BD584D892 |
| Phtc 5 | | | | | 4A0D512E635CCF17053D6808E C0C80353B217861 |
| Sdpa kleuterkutje nena morena de 4 años cojida por el culo | Sexo Con Niñas | | erotica | Buen Video | 4D7DF7843B88C5442582F91D3 CDD81A24B1DAEA0 |
| Kinderficker hussyfan pthc my step doughter jenniefer sofie ver | 2 Hussyfan pthc Linda0001 | | erotica | niñita lo mama rico y luego se traga toda la | 4D4B76AB76612A1E7BA1C1C9 AAB33455DCE53E80 |
| Barzi-E-20-3 Ass Fck 9 Kleuterkutje Ptsc | Newt Pt Girl!! | Hc | | | 4E6BC94E2E8DECE90C6F629CF 4B4C4C9BC1DE991 |
| Asi te quiero | Los yoniks | 3 en 1 los caminantes los bukis los yonics | Música Nacional | y siempre te voy a querer asi | 4E94CC0845706910FB16F3B27 780838FC1312926 |
| Pedo-11 yo girl fucked dad | R@ygold | Pedo | erotica | pretty shit..but someone mite like it | 51882B81D898858C2061E91F9 83754CA7843D311 |
| !! phtc compilación de niñas cogidas de a perrito | | | | | 51882C62A8F1F4E54E36DEFC5 69545A45AB4D715 |
| Niña 10 años cojida drogada | KINDER- PORNO | | erotica | drogan a la niña y se la cojen | 52E97F81F2C61D52F27D37AD5 628FBABBBB12E24 |
| Phtc | | | | | 54CD6EB8ED4E53146161CAC43 9E34594C01F66D4 |
| ! 5yr anal #pthc sdpa opva babyj jho lolifuck hussyfan kinderku | 5yr anal #pthc sdpa opva babyj jho lolifuck | | | | 54005DD3ED7F4C77003EFA46C DF83BB7E345904E |
| O me voy o te vas | Marcos antonio solis y los bukis | Marco antonio solis | alternrock | muy buena | 56CE8120E4AA08569C535FC87 E5A756E0AF26A6F |
| Kinder porno | | | | To remove all advertising go to W W W . | 573641A48C5121CF775C9A6CA F32406D54D7A628 |
| !vichatter anna lebedeva | | | | | 57324A12C478AF0DFE296D70B 8562B9E87AF1C1D |
| Niña 10 años penetracion brutal | Kinder-porno | | erotica | la penetran duro por el culito y luego ella se | 5886C833C7C1A7894A612C410 D9BA38167926DDE |

| | | | | | |
|---|---|---|---|---|---|
| phtc girl vichatter 2013 27 | | | | | 59A354C6E74B20AB2704AEE48 FAA6CFF1EC701FB |
| Niña asiatica porno infantil | Kinder-Porno | Pthc | erotica | adulto cojiendo niña asiatica duro ¡¡ esto si es | 59CF636C5DBAE6BDEA541650F 4C8F5133A35A7D8 |
| Hussyfan phtc mylola info nelia 177 2 | Lsm sundolls | Nelia | erotica | | 5929A7A566A29310B73B897F6 884D467F6AECCB1 |
| Kleuterkutje new 4yr old twins1rare cute ptsc divx | | | | | 5C02499568923A4F59E33F1EF4 F996AEA595C4D2 |
| Paola 14 años | Pthc Mi Prima Lelia 12 Yrs Y Yo 27 Yrs Verano | Map | sexo porno erotica xxx | good ,i want fuck thiss teen | 5FBD2038398E490C2F88D3376 6DAC4FD02B5A441 |
| Many girls from 12yo to 14yo having sex experiences | Pedo | R3t3 | erotica | its really true | 5F8049B8C4E8C6D2681D92BA4 08BE07C01C9547A |
| doggied on bed 7yr old | kleuterkutje kinderkutje babyj | | | | 5F2C08F4F0AF692B346519A03 66C80FB980E1A11 |
| 10yr M鄭chen Mastrobieren 18.38 Min | Kleuterkutje kinderkutje 6 | | | | 6080725E777FB138B6F293455 B0E2EC1F199E5BC |
| Preview1 kleuterkutje 3 | Kingpass babyshivid | Amber 7yr | | | 603AD98C386A2D293AA5C32A 7D669D68FB16D398 |
| Kinder, Kinder, Sorgt F�r Kinder | Otto Reutter | Otto Reutter - Der K�nig der Kleinkunst Vol.2 CD | Humor | To remove all advertising go to W W W . | 62223FF826B13B3A11A7700EA 5B476EC322965C9 |
| Morenita | Los Bukis | Morenita | Spanish | Chingona para bailar zapateado | 6226CC5AA08748BFC02E1C8FE E7C4A29376B8539 |
| Si te hago tanto mal | Los bukis | Marco antonio solis | country | temasso | 648545CFD4BBFE923477F82CD 43E25ADF178754B |
| Sex ficken kinder porna | MATURE BBW GRANNY WITH GLASSES AND 2 | Girls | erotica | Horny babe grabing dick and fucking..... | 6465965216E3E3C3D5BE3F2DA 6E4ACF0036EDF43 |
| Pedo webcam home video | Home made with webcam | Voyeur | erotica | Girl dances nude with dildo | 647AD6BD1D4432EED5A0EBA1 77C0FAD57FE9740C |
| Daphne 10 años mamando y cojiendo | kinder-porno.com | | erotica | niña rubia que le encanta la verga toda una zorrita | 67BE7A9DD9738BBCE487D536 281E4DCE3D8A83F5 |

| | | | | | |
|---|---|---|---|---|---|
| Pedofilia 13 anos | 1 pthc pedo | Vicky 6 | erotica | Little teenager, good suck | 68B66616BCB590A67FE2BB098 0CAB748861CD685 |
| Phtc en familia | Sdpa en familia | SDPA En familia | SPDA | | 6CD2D4CABE2658509502357FD 853AA7D2B057FE7 |
| Solo Los Tontos | Marco antonio solis & los Bukis,Caminante | Gruperas Consagradas | balada clasica | fue ase mucho que me enamore | 6D4E5B291ACA15B5CE2F776E4 C4D74839E603935 |
| Niños cojiendo??? ja-ja -ja | KINDER-PORNO | Copia 2 | erotica | futuros actores porno JA JA JA | 6D44CDFB01402C53E45DB11D 39DE0814D3EFE66C |
| Niñita 5 años la coje el padre>porno infantil< | Kinder-porn | | | el padre se coje a la nenita y la madre filma | 712CB7EC788B947A3F1095F23 35FD3AE03B23EE6 |
| Huevitos Kinder Cars | | | | To remove all advertising go to W W W . | 715C243A2C5EAD38FBA0BADA 9474A2CB850ABC5A |
| Gracel series kleuterkutje ptsc girl masturbating and bein | Pthc | | kids & family | linda panochita | 710872E6F78D20BC5535C1072 50BC2EC26CAD203 |
| collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3BED0 4795B4D3B1AD145 |
| Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB397 AE921ADF9990857 |
| Phtc Girl Vichatter 2014 199 | New | | | | 77DF852475B528AA92BEA9736 10F987B615CA802 |
| U of toddler s bent over ass & pussy | New kleuterkutje pthc | 20sec c | erotica | yamad girl | 77B777B60CC909D995D51F4B1 8250DE2A84D9C7E |
| Phtc 7y | Kleuterkutje | Daddy is dildo | kids & family | muy bueno | 796C5889EAA38FF4D2FD66C26 04575D7E63D7498 |
| Vichatter 2011 Agata And Friend | | | | | 7A77ED8D26E01D6176EF1D63A FC426EC22403199 |
| 01-01 11y 12y 3 niñ~ 2 2 2 | phtc ok ls magazine lsm | 7 | | | 7C21429DC9E674D6C80E3D354 B3ADAE1E2A5F0EA |
| Hussyfan phtc 17m05s 2 | Hussyfan phtc 17m05s 13y | | erotica | | 7CE331077C50684834C8C799F FC6C4307A2A8604 |

| | | | | | |
|---|---|---|---|---|---|
| 13yr pretty polish girl striptease | Pthc webcam | 13yr pretty polish girl striptease | erotica | hot as hell worth the download dialup users:-) | 95C8E9E4EF89F4350DED3197 5CFA265FD020DC4 |
| Hussyfan pthc r@ygold babyshivid Asian Kids #03 | Pedo | | kids & family | Direct chat with me or I cancel the upload | 952CDBB150337866B8E7AC1D8 B20CE0AC27BDB2E |
| Phtc Mom Old Son | Taboo | Pthc | kids & family | 11/15/2004 | 96567D3D6987875B15857C978 9FDE022E69AF924 |
| 14yr kinder ficken sich und die eltern machen mit 59 04 min 2 | 10 | | | | 969F952EAAA90DFB9F35B7250 4A383C1110D5AA3 |
| private kleuterkutje ptsc yamad ree | pthc nancy | Man | erotica | 18:02 | 96D8BE2846EA05CA06600DE8E 78718EA475A2041 |
| Vichatter Georgia | Webcam | | | | 9A96C685F3D5092975F3869C8 49685B60F84D672 |
| Este adios | Los Bukis | Los Bukis - Los Yonics - Los Temerarios - Los | Balada | vientos | 9BCDAF1E9797F D0F818753A62 9AE4E7E90937029 |
| vid7 pedo pthc ptsc babyshivid hussyfan kingpass r@ygold yo | XXXXXX. | VIDEO. | kids & family | corridas,acabadas ,algunas dificiles de conseguir | 9BBC93419840BC2A727A9D2F4 1903CBD04717AC8 |
| PTHC - Emily 9 años Cojida por Padrastro | Emily Kinder-Porno | Jho | erotica | [14seg] Niña de 9 años Cojida X el Padrastro | 9DB55E9DE292FE922BCDF68E6 1E641C1FC8BC68B |
| Niña de 5 años jugando | Pthc,sdpa,ptsc,h ussyfan,kinder,o pva,babyj | | | Niña Latina Riquisima de 5 Años se la Meten | 9F751A1D1150EDE813AB000A8 FAA2A3DBC693F87 |
| 10yo fuck & cum in pussy 1 | Pedo r@ygold | Bd sm bdsm torture slave bondage 1 59mins | erotica | Slient Girl on Bed | A1B77F6D165EBA9C837C6F1F6 BD62CF16622A60E |
| Young girl being molested while sleeping - sleeping panty pedo | Porno | Drunk | erotica | while sleeping | A34ADDEF9708C70F1C028FF21 17A03B7221787 2F |
| Phtc new secundaria en metro highschool 13 yr subway | | | | | A7FB5714FB4D7EAC6A9D2FAA 1CEA39B4EF381BB3 |
| Pthc 08 yo rides grandpa babyj r@ygold | Pedo | Pedo | erotica | Quality So Low! Looks like porn from 1915! | A7851B1538C0147EBD352E3B0 AEDB07DF0A070E6 |
| dau 6yr dau 7yr & son 14yr kleuterkutje | Pthc | | | | A88C4151C9A14C91D529C5CAF BB9B57EAD78AF80 |

| | | | | | |
|---|---|---|---|---|---|
| !!!new!!! pthc lena daughter giving blowjob 06 map | Phtc | | | | A8EA0C45035E582B447B6B45ECBB3BFA3D77BDD8 |
| Pedofilia long vid | Pedo long vid | Pedo long vid | erotica | | AA5241853C63B69C3F71EBF1B9D2A75115A37ACF |
| 1 papa fickt 6yr tochter 2,43 min 2 | Pedo | | horror & suspense | | AC762499F95AE166D50DE9B071BF04C26E9AD64A |
| Mi Eterno Amor Secreto | Marco antonio solis y los bukis | Trozos De Mi Alma | ballad | goo | ADE218B165A9B8FDD093470453FFDB80E2221A74 |
| Mi mayor necesidad | El buki marco antonio solis y los bukis | Marco antonio solis y los bukis | romantica | CORTARSE LAS VENAS | AD54DA92F412511212F3442A6FFA6A7AE146610D |
| !! phtc compilación de niñas cogidas de a perrito | | | | | ADEC5970822BE576AB91DDFD273E3905AD00E651 |
| Pthc Vichatter Girl 2013 12 | | | | | AE046FFF1D8CCAC828537BB2B0C522AB5B3739BF |
| 070 phtc girl vichatter 2013 39 .xvid | | | | | AFC90229BE8ECE2E5896998E46B44073B92BA5FB |
| phtc girl vichatter 2013 25 4 2 | | | | | B00A711D71A080B09432DA7E1C66181C8D839EC4 |
| SK - Starskysh - PJK - RBV - KDV - PTHC - PEDO - RUSSIAN | SK - Starskysh | Movie gay porn | erotica | dos niños masturbandose | B52740C5753038606D388C83BBDE60465B7EBB20 |
| El Dia Mas Triste | Los Bukis | El dia mas triste | viejitas | buena | B5297AC2A63EFA69C77EF1B774DABC28A25189FB |
| Kingpass pthc st petersburg pthc little boy & girl 1 2 | Little boy&girl phtc 1 | | | | B586F895837E017067D77C2707A9EC49078F6BD3 |
| EN EL MISMO TREN | MARCO ANTONIO SOLIS Y LOS BUKIS | MARCOS A. SOLIS | BALADA | | B6610A2BCDA5A1533A51C55CC1FCF37E1CE54C04 |
| Hard! poor quality | Kleuterkutje pthc little black dreams 7y girl | | | | B8603A155FE15FCF1353CF579A454AC96261120C |
| Tu carcel | Marcos antonio solis | Marco antonio solis y los bukis | ballad | my mommys song!!!! | B9DE17749D1A7B7941075EC7F42474B2C3079D8F |

Shared Files - HP Mini Laptop

| | | | | | |
|---|---|---|---|---|---|
| 12 Kinderkutje Pthc Phtc Porno Brasil | Movie | Movie | Video | The Best Films of 2012 | B9C3F96032F85126160F6981B5 42F29576152F88 |
| Girl With Lick Show Kingpass Kleuterkutje Ptsc Yamad Reel | Yamad Private1 Whow 17 57 | 5Yr Old Nancy | kids & family | pequeña la cojen y le hacen sexo oral | BA0446A7F363AFF527D6FF70D 33C9256E9A80761 |
| Supe perder | Los caminantes | 3 en 1 los caminantes los bukis los yonics | Música Nacional | buenaaaaaaaaaaa aaaaaaaaaaaaaaa aaaaaaaaaaaaaaa | BEFBA31548F50192E0D72BB71 EEA4606239355FA |
| Estabas tan Linda | Bronco / Los Bukis | Cr�nica De Dos Grandes - Los Bukis y Bronco | General Alternative | super para enamorados | BE75EFFA9652568AFF178F6BF DB459A4C1A5BCEC |
| Upskirt strip r@ygold pedo | Voyeur | Ita rosy in web cam amatorial | erotica | very nice clip | BFD0C4AD2E3FD098717095B15 CA8AAA07DE5E7F4 |
| 5 Yr TODDLER CUM FORCED IN MOUTH PTHC PEDO | PTHC MENINA | Babyj | erotica | Little girl is on bed topless and cum gets forced | C01FBCD998B67BE7B86330492 0C3C10B57295B4E |
| Brand New 2008 Pthc Kingpass Hussyfan Kleuterkutje Kinder 101 | | | erotica | | C0383F1654CDAF8E59296B6D1 439AE032E87F8E2 |
| 05, 02 34 57 сиси и пизда 16 лет 2 2 | Vichatter 2012 | 8 | | | C2981B296F5BB80C2B1414A7F F635F139457B85A |
| Negrinha 15 aninhos batendo punheta | Xxx pedo pthc | Negrinha 15 aninhos batendo punheta | erotica | safadinha^^ | C4A1669F517BCAEBEF88F2F56 1D07ED19CA18EAF |
| Niña desnuda atada la manosean -porno infantil- | PTHC MENINA | | erotica | niña la amarran para manosearla y le meten la | C51D7B458F147D40182F68620 A9DF43C543FA038 |
| Hussyfan pthc euman hindoo 1 part 2 | Pthc euman | HINDOO | erotica | ..incomplete, end missing.. | C6E2FFB31DD77C65D9CBA68F6 221509F66ADF086 |
| Phtc girl vichatter 2013 | | | | | C7AC816ABF09AA0988D9B05A 0CBDF01EB18EB035 |
| ANTES DE QUE TE VALLAS | Marco antonio solis y los bukis | Top 25 Grupero Julio 2007 | pop | ::deikO:: | C79EABB3CEC04176E77D85F00 8B620889B573DA0 |
| Zadoom pedo compilation little nudist girl an boy trying ou | 2 zadoom pedo man, boy and young girl | Open | erotica | reLY BAD TAPING | C7DD632278D3ADAF09EB6141 363BCC68AC8F0801 |
| kleuterkutje ptsc mom | | | | | C84AA9900574D5D147C949ECC 26B9B474EB44217 |

| | | | | | |
|---|---|---|---|---|---|
| 8yo ballerina fuck | | Pthc pedo | Fucking my little cousin | kids & family | Gets rubbed against by Daddy's cock - No | CA5E587EB6644599CF7B5454A36ADAC069E507E4 |
| Acepto Mi Derrota | | Los Bukis/Marco Antonio Solis | Romanticos de Corazon | ballad | no la he escuchado.........luego | CD4609B67AF17E459B9BA042BF234DE32AC75D6E |
| ~pthc center~ opva 2013 2011 Papa Julya vichatter | | | | | | CD28E35ECD9DDF748B347B72E3882CE1F1AC2A26 |
| My daughter was horny | | Pthc family sex | R@ygold style tochter fickt vater 2 | kids & family | I wouldnt fuck my daughter, thas wrong. | CE60C0CE12A1E6260937136C608FEEA88D6738C0 |
| 10 años cogiendo por el culito a mi hermanita pthc | | Pornografia infantil | Hussyfan | erotica | Espectacular | CE63AD46F5EB5FBEBC762BB909B7B8CE28C4AE92 |
| Busy69 pthc gay boy sex pedo | | Twoboys about 13 naked in bed | Twoboys about 13 naked in bed | erotica | | CF7FF9CF94528C97FE9D3DC1ACFA5C36F0B2731D |
| Te tuve y te perdi | | El buki y los bukis | Marco antonio solis y los bukis | ballad | por swerte!! | D56ADA399E90BC2E297F51CC6014E972E68EAC57 |
| Darkmatter kleuterkutje toddler 3yr with dady | | Pthc | | erotica | 1:05 ...cumshot | D591BE48C6BD7498EFE3795FB992791AE2D1BA8F |
| Como Fui a Enamorarme de Ti | | Los Temerarios/Los Bukis/acosta/bri | 20 Inolvidables | alternative | esta biien enkulaada | D6A93EC93A26770788DD50839BF6703AB72DAC8D |
| Pthc hussyfan mom eats girl she cums hard | | Xxx | | erotica | | DBB74B2AE97D12756385E277C4D82CB1EB049E55 |
| PTHC - Alicia 11 años Anal con Papa | | KINDER- PORNO | | kids & family | a esta niña le encanta cojer | DE8B9FD87E08C3E2A749C5BD86CC73534CD9E563 |
| | 10 | kleuterkutje frifam viola | 4 foxy | | si a los 6 años es caliente como sera de grande | DE5F51DCE5A5BE0C988D8482898F4D45418AC8C3 |
| Y te amo | | Los yoniks | 3 en 1 los caminantes los bukis los yonics | acapella | esta es cuando te le declaras ala chava | DF40FBF4290828AEAF8F4973EBEFC1903A771A3D |
| Xxx_kimmy - vicky 10 años | | KINDER- PORNO | | erotica | niña de 10 años que le encanta el sexo | E0C96559FE3C13577487048D7650F3B10D4AFA9F |
| Phtc cute girl has orgasm on webcam | | Cbtis | Baby rastra | erotica | NINGUNO | E1E0EFACC39DC8E3E9C44CB53B7074956A2F53E3 |

| | | | | | |
|---|---|---|---|---|---|
| Phtc girl vichatter 2013 27 2 2 | | | | | E2808C1287FD543FFB30A3BF3 D6B822EA2E24184 |
| ME VOLVI A ACORDAR DE TI | Marco Antonio Solis | LOS BUKIS DISCO 2 | Tejano/Norteno | Disco 2 | E2005B145D08AE6E89014A995 9F57AACA1633121 |
| Sdpa kleuterkutje ptsc pthc niña coreana 7 años mamand | Menina coreana de 7 anos | | spda | le pagaria a los padres para que me dejaran | E2C91E5A5FAE60F3244DB17CA 9BA75E5E8D2D1D3 |
| snowl vichatter girl 1 pussy 2011~1 | | | | | E560FDF7B0F2F5DFE9B307FEC 3E943BE0079B50D |
| Mom And Son Watch Tv And Then Have Sex Pedo Pthc Porn 2007 | Taboo Incest | Parental secrets | !NCEST | | E5850F2C4D1366112B8671A2C E56808C2A60A306 |
| Amor sin palabras | Los caminantes | 3 en 1 los caminantes los bukis los yonics | Música Nacional | recuerdo de las pedas que nos aventabamos | E664F3D0A16A55D158A330DE F8669AA9114E332 |
| frifam kleuterkutje Девочки Малолетки Пок | | | | | E65D2625CADCF16C29F4CD627 1E81FF3073B80D3 |
| Pedofilia pedo lesbian 10yo | Pequenas Lésbicas | | erotica | | E6D3E88BC8C899E3C429422AD F7754F932BEF596 |
| Presiento que voy llorar | Marco antonio solis y los bukis | 20 Aniversario | acid punk | Ripped By DJ JuaNiTo | E775C6FBC399EDB964E7921FF B3FF3BF19A2D53E |
| PTHC 15 años el padre ruso viola a hija hermosa | Papa | 19 53 | action & adventure | es la buena! | E7A49DF80BB4AFD7C19A8D50 16E19DDFEAAC6C6E |
| Tu Ingratitud | Los Bukis | 16 Exitos Sabrosos Y Picantes | Latin | viejas ingratas... | E8561FE7CEB09808B93EE2082 A40950DF6D05924 |
| Vicky Darkstudio 13Y Blowjob | PEDO | Suck | erotica | Pedofilia!!!! | E8F758B4D481C02AC44F449C5 C3AA66BD8E53C82 |
| Niña Emily 9 Años 1a vez | KINDER- PORNO | Jho | erotica | niña grita cuando la penetran | E9261C7CB8A5FBAF20DB501E7 6FD00A679B51C7A |
| Pthc kinderkutje uvs chica 12o 24m38s | Kleuterkutje | | | | E93BFB206A0D4C75782E04174 114F3A877B08F36 |
| Hija 11 disfruta el sexo con su papa | Pthc vicky | Vicky | erotica | 12years old suck big dick pendejita comiendole el | EA097ABDAE0F00231D86712C3 096B2CA4F22C971 |

| | | | | | |
|---|---|---|---|---|---|
| XXX niña 8 años porno infantil | Kinder Porno | Pai filha | erotica | un tipo se masturba en su vaginita y la baña | EA523F5DCF16EDEA95E472019FDBF35710B64759 |
| Tus mentiras | Los bukis | Marco Antonio Solis y Los Bukis | ballad | ESTA BUENISIMA | EBD8F81F13B4781B621AA2B51F28EB5D4FE7D685 |
| Pthc vichatter girl 2013 2 2 2 Original | | | | | EB049046304E872A4FD05A5A36E641FFEC6ED8E9 |
| !!!suertuudoo | Kinderkutje pthc phtc porno brasil | | erotica | Fa que pendejo con suerte! | EB310604A6C517366FD7F11BD36C99429B72F006 |
| Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil 2 | | 330334208 | | | ECBF3C98985255F81D453B95F9E608CB0556E73F |
| A que me quedo contigo33 | Marco Antonio Solis y Los Bukis | MARCOS A. SOLIS | Peluqueria | creo k nos identificamos verdad | EC95B5E9C1490FE30FD85FA3BC62DD9FAAF37ABB |
| Niña 6 años mamando verga-porno infantil-xxx | Kinderficker Pthc Ptsc Hussyfan I Slo | New | erotica | kien tiene este video completo, rolenlo | ED06DAF8DA617120D5324371191B9C7D6789DFD6 |
| Kleuterkutje pthc lolsonly kristina | Lsm | | | | ED3D0913DAD255A2CEB57879F88A91B9C586F434 |
| !vichatter nastiena schmidt | | | | | EF04F5808E677784445FC413BBC53722F32EA51A |
| Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E535594892CA94CF0BE6 |
| Tus Mentiras | Los Temerarios/Los Bukis | 20 Inolvidables | Undefined | Best song para un amor perdido | F141C8A78638F183AC8EF3EF14DD3108FB43DFBB |
| Sdpa rubia 15 años recontracojida | Pthc 2010 15 yo hard fucking blonde | | erotica | se la coge duro............... | F1D8434E3B66A6456EB398B3D239716398C7F181 |
| 13yr kinder die sich ficken und so geschichten 56 15 min | 10 | | | | F47DA8E8B1B146C2A56334873651294FA704E7E5 |
| u of toddler s bent over ass & pussy 2 | new kleuterkutje pthc | 20sec c | | | F47BDE175B1AEC2B279B5EA21711E8951A5D6D8 |
| Quiereme | Marcos antonio solis | Marcos antonio solis y los bukis | other | esta chila | F5BCCE6326422432555E7B820217656F9F9B194E |

| | | | | | |
|---|---|---|---|---|---|
| Me vera sabrosita niña anal 8yr vera | Pthc liluplanet lordofthering vera full | Hussyfan | erotica | she fingers ass she sucks his dick then lets him fuck | F57DCAD71DF591ED581C927D EF9FA341388291E5 |
| Y Ahora Te Vas | Los Bukis - Marco Antonio Solis | Grandes Exitos | Cumbia - Romantica | Excellent | F6B20DA987F02251540797CAF 9C0DCB45A3AE5D6 |
| Pthc webcam 14 & 15 yo sisters | Pthc hussyfan PT webcam girl | Pt | kids & family | great lil porn | F6F9E7087D2C7F8956525C62F9 3C4824C1D98CA0 |
| private kleuterkutje ptsc yamad ree 2 | pthc nancy | | | | F7814CC5AA113B6EE81A11955 7D183AE105E9F75 |
| Nena tai de 10 años cojida por turista | Spda-pthc | New 2007 | erotica | que lindo quiero tener una amiguita asi -- e | F7E07B1BCA8EEF83A48A59941 82397690A7FA3BF |
| Phtc girl vichatter 2013 49 | | | | | F8AC95ED038AD438CEDFA451 CF4356BDE493F818 |
| Niña 12 años cojelona | Kinder-Porno | | erotica | niña de vagina enorme se la meten toda y ni | F8E78673CE29F0DF06F893CA4 3231DFB5906BB81 |
| XXX Anal oral niña 11 años | Pthc | Aye7 | erotica | Vicky learning about sex from uncle | F8FC91323895250F72BCFFC4E3 BE39499276D340 |
| babyj 4 yo fucked in ass pthc pedo hussyfan | Pthc pedo | Blue | erotica | little 4 yo getting fucked in the ass with pussy | F85705EF153FE86A369BDF30C 16CAFF53A990DB4 |
| 10 años cogiendo por el culito a mi sobrina abril pthc | Pornografia infantil | | | | F90A0A24366C9A10D19EDEA39 BEAA092F4631332 |
| La pareja ideal | Los bukis y maricela | Marisela & marco antonio solis | latin | Dueto con Maricela | F9F7034D3E8A455FD6AE3199A 6AFFB808ED1F967 |
| Phtc girl vichatter 2013 51 | | | | | FA52300A5A9B673A4588C723F E612815EB199D2E |
| Phtc girl vichatter 2013 14 | | | | | FA5623E35D590115809EBDD3C E13B58F5EFC2C24 |
| Como fui a enamorame de ti | Marco antonio solis & los bukis | 20 aniversario | music & musicals | Ripped By DJ JuaNiTo | FAC0C1030F6026DAEC57A91C0 A51F1DC5468FDE4 |
| Pthc notta 9 yo girl & men | PTHC | Notta 9 yo girl &men 5 | erotica | 100% RECOMMEND PURE GOLD, | FAF3ADDFF25AB209AE65CBECF 50B96F6DE1E629E |

| | | | | | |
|---|---|---|---|---|---|
| Vichatter 41 3 | Video chat rooms live socializing | | | | FB301DC663D4223993B17DES8 B4A1FDB4CEC40C5 |
| Novinha de 12 pthc | Hussyfan pthc colombia girl sexo infantil | BKR | erotica | Niña pequeña cogida por primera vez | FB0DE72804E9E2B2172900BEA 10E58340CF3A823 |
| Mi linda esposa | Marco antonio solis | Los bukis | Romanticas | bueno | FB501FB69971CC5C76808470A 381AE9F89876DEE |
| Phtc f d having sex | Family sex | In | kids & family | horny girl ¡¡¡¡ | FB2E2C387817B5C15156BDA35 1CE8A29D8182D55 |
| Pthc Kingpass Lordofthering Xxx Hussyfan 8 | | | | | FBABD64FD46EE193999D3E992 7037D16CB8C3CAA |
| Nena 12 años drogada -violacion- | Baby sex xxx pthc | Flick | erotica | Nena drogada se la cojen | FC6471E49A5455F39BC9AA352 B5351587419F249 |
| Como Fui a Enamorarme de Ti | Los Temerarios/Los Bukis | 20 Inolvidables | Undefined | a mi mujer le gusta este grupo ! | FC8C847CE3397EA703E1C358C 04033FB0E785228 |
| Sdpa kleuterkutje ptsc pthc niña coreana 7 años mamand | | | | | FC4F0F189D0DC061E88366479 F60258F67D6A2A1 |
| 14 años prima hermosa niña en su primer anal pthc girl cousin | Anal virgin | 16 45 | erotica | no tiene 14 pero el video esta super | FD13F1F215E799548BB30662B 08AE5D1E21CFB3A |
| Recuerdos, tristeza y soledad | Marco Antonio Solis y los Bukis II | Coleccion de exitos | mama | ESTA ME TRAE MUCHOS RECUERDO MUY | FD9B0A2CBB440A173EB620EF2 AE4AB62372D4E38 |
| Te extraño mas que nunca | Los bukis | Marco Antonio Solis | mexican | CHale | FE22891F30FF465AB43E0FD9CF 3AC058447B5826 |
| Como me haces falta | Marco antonio solis y los bukis | Marco antonio solis | ballad | me trae gratos recuerdos | FFB882D7C22A3852ADEEE711A 9CFF412A0584C30 |
| A DONDE VALLAS | MARCO ANTONIO SOLIS | LOS BUKIS | pop | BEBE...ERES TODO PARA MI. TE | FF7AFC39473065E47E563BD0F BD3F6AF2D54AB87 |
| Amor en silencio | Marco Antonio Solis y Los Bukis | Trozos de mi alma | balada | para el cursi d krlos | FFFFE1A0E24D8356462F61FD3 D7310D2027ABF60 |
| Y Yo Sin Ti | MARCO ANTONIO SOLIS Y LOS BUKIS | Inalcanzable | General Unclassifiable | Marcos Antonio Solis y los Bukis | FFDE5D208033651613A7C02B8 1FC4B1B8B126235 |

Shared Files - HP Mini Laptop

| | | | | | |
|---|---|---|---|---|---|
| 11yr old orgasm | kinder | | | | 033AA123224A6867003BCA567D88F77EF0149599 |
| Phtc Girl Vichatter 2014 157 | New | | | | 87B2484F42364262F0CD00C39602246C525A6B82 |
| 2011 vichatter 3 girls hot show mp4 part | New | | | | 0BC46DF92FC39DD2A9B01B83BC2E10561F2E8CCD |
| Phtc Girl Vichatter 2014 157 | New | | | | 61D873E30A551A362E847A06BE2985E2D8012C06 |
| Phtc Girl Vichatter 2014 163 | New | | | | 3753809E4FCA7496E7897A2BD7E4880D97CD7637 |
| Niña de 6 años cojida | KINDER- PORNO | | kids & family | PEQUEÑITA PENETRADA POR SU MAESTRO | D8701E176500C1FC8A0DE8AC4C7C4C03B6236CEC |
| Niña de 8 años | KINDER- PORNO | Copia de xxx 2 niñas | erotica | pequeña niña cojida | F6AE41D4D7B11655F68364CB32015DB86D9B8BEC |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | | 00C6494D6D54898E4BB67DE76596C953AB0C1ED8 |
| phtc 1 | | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | 08E5DE25BD13E97665CE8130DC12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB691128AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF94A551A4F3BAB2D |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3CF2AB5C4F428875 |

| | | | | | |
|---|---|---|---|---|---|
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | | erotica | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117D 6D02693CEEB09D1 |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | 240DC0DF445A3C45002AB3BD 7EA255B9DB377DA2 |
| Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E00 26D228D3E490CFA |
| (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | erotica | | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1C C296BB30D44D0E8B |
| Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY worth it! 1-10 = | 2E8A10B74B7355BF0A8AD53D B6824CC9D1FAD993 |
| tara s oral explosion kleuterkutje | ! new ! pthc 2007 tara 8yr | | | | 2E1DD718D12C9372AD321565 AE0950DC861BB600 |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C 28ADB35E1BEBC93 |

| | | | | | |
|---|---|---|---|---|---|
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412 465740EB1542656 |
| 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967 E7BA1469727FB8F |
| Jho - Mix of kleuterkutje and kinderkutje | | | | | 42FA92900B2388520C641AC66 EF5F87FD5BBB848 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71B B0591B454A11FD8 |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9 A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E 6DEFA2A52C6DCE1 |
| Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E025 4BE189923B29100F |
| phtc 1 | | | | | 061429CA767A71B5489E5E402 43CFDB5CC4A4D1C |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3 CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |

| | | | | | |
|---|---|---|---|---|---|
| Phtc Las Ninas De Cordoba | XXX | Videoclip | erotica | | 22B6B73E67F7CD0616AA2D916E6A8999E3422A8F |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365ECE9D9306671FE6B6 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A400037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1CC296BB30D44D0E8B |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B80F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412465740EB1542656 |
| 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967E7BA1469727FBBF |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E6DEFA2A52C6DCE1 |
| Phtc 5 | | | | | 4A0D512E635CCF17053D6808EC0C80353B217861 |
| !! phtc compilación de niñas cogidas de a perrito | | | | | 51882C62A8F1F4E54E36DEFC569545A45AB4D715 |
| Phtc | | | | | 54CD6EB8ED4E53146161CAC439E34594C01F66D4 |
| !vichatter anna lebedeva | | | | | 57324A12C478AF0DFE296D70B8562B9E87AF1C1D |
| phtc girl vichatter 2013 27 | | | | | 59A354C6E74B20AB2704AEE48FAA6CFF1EC701FB |

| | | | | | |
|---|---|---|---|---|---|
| Paola 14 años | Pthc Mi Prima Lelia 12 Yrs Y Yo 27 Yrs Verano | Map | sexo porno erotica xxx | good ,i want fuck thiss teen | 5FBD2038398E490C2F88D3376 6DAC4FD02B5A441 |
| Phtc en familia | Sdpa en familia | SDPA En familia | SPDA | | 6CD2D4CABE2658509502357FD 853AA7D2B057FE7 |
| collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3BED0 4795B4D3B1AD145 |
| Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB397 AE921ADF9990857 |
| Phtc Girl Vichatter 2014 199 | New | | | | 77DF852475B52BAA92BEA9736 10F987B615CA802 |
| Vichatter 2011 Agata And Friend | | | | | 7A77ED8D26E01D6176EF1D63A FC426EC22403199 |
| 01-01 11y 12y 3 niñ~ 2 2 2 | phtc ok ls magazine lsm | 7 | | | 7C21429DC9E674D6C80E3D354 B3ADAE1E2A5F0EA |
| Hussyfan phtc 17m05s 2 | Hussyfan pthc 17m05s 13y | | erotica | | 7CE331077C50684834C8C799F FC6C4307A2A8604 |
| Phtc girl vichatter 2013 17 | | | | | 8593262D8F8B089D470B591BA F51A1B723A1712B |
| Young boy fucks an older girl NEW | Phtc porno brasil | | | | 860C4E27A95D7607128418758 87300E9AEAF6EDA |
| Phtc hussyfanschoolkidsgrlby | Spycam | Public sex | erotica | B & W Not much to see | 91B1BD464CF98AD85DED5783 29A8FCF1FE084BBA |
| Phtc girl vichatter 2013 45 | | | | | 9251C9E67647BE1EC347E6910 6908124CD22DC6A |
| | 2012 vichatter Holy mizernûk 1105 3 | | | | 92CA1F5B935C3AAEB27822522 2F9F3A283934D97 |
| phtc girl vichatter 2013 48 | | | | | 931CC8D4CFB84D980523CC66F 1FB12E4FB88C365 |
| 13yr pretty polish girl striptease | Pthc webcam | 13yr pretty polish girl striptease | erotica | hot as hell worth the download dialup users:-) | 95C8E9E4EF89F4350DED31977 5CFA265FD020DC4 |

Shared Files - HP Mini Laptop

| | | | | | |
|---|---|---|---|---|---|
| Phtc Mom Old Son | Taboo | Pthc | kids & family | 11/15/2004 | 96567D3D6987875B15857C978 9FDE022E69AF924 |
| Vichatter Georgia | Webcam | | | | 9A96C685F3D5092975F3869C8 49685B60F84D672 |
| Phtc new secundaria en metro highschool 13 yr subway | | | | | A7FB5714FB4D7EAC6A9D2FAA 1CEA39B4EF381BB3 |
| !!!new!!! pthc lena daughter giving blowjob 06 map | Phtc | | | | A8EA0C45035E582B447B6B45E CBB3BFA3D77BDD8 |
| !! phtc compilación de niñas cogidas de a perrito | | | | | ADEC5970822BE576AB91DDFD 273E3905AD00E651 |
| Pthc Vichatter Girl 2013 12 | | | | | AE046FFF1D8CCAC828537BB2B 0C522AB5B3739BF |
| 070 phtc girl vichatter 2013 39 .xvid | | | | | AFC90229BE8ECE2E5896998E4 6B44073B92BA5FB |
| phtc girl vichatter 2013 25 4 2 | | | | | B00A711D71A080B09432DA7E1 C66181C8D839EC4 |
| Kingpass pthc st petersburg pthc little boy & girl 1 2 | Little boy&girl phtc 1 | | | | B586F895837E017067D77C270 7A9EC49078F6BD3 |
| 12 Kinderkutje Pthc Phtc Porno Brasil | Movie | Movie | Video | The Best Films of 2012 | B9C3F96032F85126160F6981B5 42F29576152F8B |
| 05, 02 34 57 сиси и пизда 16 лет 2 2 | Vichatter 2012 | 8 | | | C2981B296F5BB80C2B1414A7F F635F139457B85A |
| Niña desnuda atada la manosean -porno infantil- | PTHC MENINA | | erotica | niña la amarran para manosearla y le meten la | C51D7B458F147D40182F68620 A9DF43C543FA038 |
| Hussyfan pthc euman hindoo 1 part 2 | Pthc euman | HINDOO | erotica | ..incomplete, end missing.. | C6E2FFB31DD77C65D9CBA68F6 221509F66ADF0B6 |
| Phtc girl vichatter 2013 | | | | | C7AC816ABF09AA0988D9B05A 0CBDF01EB18EB035 |
| ~pthc center~ opva 2013 2011 Papa Julya vichatter | | | | | CD28E35ECD9DDF748B347B72E 3882CE1F1AC2A26 |

| | | | | | |
|---|---|---|---|---|---|
| My daughter was horny | Pthc family sex | R@ygold style tochter fickt vater 2 | kids & family | I wouldnt fuck my daughter, thas wrong. | CE60C0CE12A1E6260937136C608FEEA88D6738C0 |
| 10 años cogiendo por el culito a mi hermanita pthc | Pornografia infantil | Hussyfan | erotica | Espectacular | CE63AD46F5EB5FBEBC762BB909B7B8CE28C4AE92 |
| Y te amo | Los yoniks | 3 en 1 los caminantes los bukis los yonics | acapella | esta es cuando te le declaras ala chava | DF40FBF4290828AEAF8F4973EBEFC1903A771A3D |
| Phtc cute girl has orgasm on webcam | Cbtis | Baby rastra | erotica | NINGUNO | E1E0EFACC39DC8E3E9C44CB53B7074956A2F53E3 |
| Phtc girl vichatter 2013 27 2 2 | | | | | E2808C1287FD543FFB30A3BF3D6B822EA2E24184 |
| snowl vichatter girl 1 pussy 2011~1 | | | | | E560FDF7B0F2F5DFE9B307FEC3E943BE0079B50D |
| PTHC 15 años el padre ruso viola a hija hermosa | Papa | 19 53 | action & adventure | es la buena! | E7A49DF80BB4AFD7C19A8D5016E19DDFEAAC6C6E |
| Hija 11 disfruta el sexo con su papa | Pthc vicky | Vicky | erotica | 12years old suck big dick pendejita comiendole el | EA097ABDAE0F00231D86712C3096B2CA4F22C971 |
| Pthc vichatter girl 2013 2 2 2 Original | | | | | EB049046304E872A4FD05A5A36E641FFEC6ED8E9 |
| !!!suertuudoo | Kinderkutje pthc phtc porno brasil | | erotica | Fa que pendejo con suerte! | EB310604A6C517366FD7F11BD36C99429B72F006 |
| Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil 2 | | 330334208 | | | ECBF3C98985255F81D453B95F9E608CB0556E73F |
| Niña 6 años mamando verga-porno infantil-xxx | Kinderficker Pthc Ptsc Hussyfan I Slo | New | erotica | kien tiene este video completo, rolenlo | ED06DAF8DA617120D5324371191B9C7D6789DFD6 |
| !vichatter nastiena schmidt | | | | | EF04F5808E67778444 5FC413BBC53722F32EA51A |
| Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E535594892CA94CF0BE6 |
| Sdpa rubia 15 años recontracojida | Pthc 2010 15 yo hard fucking blonde | | erotica | se la coge duro............... | F1D8434E3B66A6456EB398B3D239716398C7F1B1 |

| | | | | | |
|---|---|---|---|---|---|
| Me vera sabrosita niña anal 8yr vera | Pthc liluplanet lordofthering vera full | Hussyfan | erotica | she fingers ass she sucks his dick then lets him fuck | F57DCAD71DF591ED581C927D EF9FA341388291E5 |
| Pthc webcam 14 & 15 yo sisters | Pthc hussyfan PT webcam girl | Pt | kids & family | great lil porn | F6F9E7087D2C7F8956525C62F9 3C4824C1D98CA0 |
| Nena tai de 10 años cojida por turista | Spda-pthc | New 2007 | erotica | que lindo quiero tener una amiguita asi -- e | F7E07B1BCA8EEF83A48A59941 82397690A7FA3BF |
| Phtc girl vichatter 2013 49 | | | | | F8AC95ED038AD438CEDFA451 CF4356BDE493F818 |
| XXX Anal oral niña 11 años | Pthc | Aye7 | erotica | Vicky learning about sex from uncle | F8FC91323895250F72BCFFC4E3 BE39499276D340 |
| 10 años cogiendo por el culito a mi sobrina abril pthc | Pornografia infantil | | | | F90A0A24366C9A10D19EDEA39 BEAA092F4631332 |
| Phtc girl vichatter 2013 51 | | | | | FA52300A5A9B673A4588C723F E612815EB199D2E |
| Phtc girl vichatter 2013 14 | | | | | FA5623E35D590115809EBDD3C E13B58F5EFC2C24 |
| Como fui a enamorame de ti | Marco antonio solis & los bukis | 20 aniversario | music & musicals | Ripped By DJ JuaNiTo | FAC0C1030F6026DAEC57A91C0 A51F1DC5468FDE4 |
| Pthc notta 9 yo girl & men | PTHC | Notta 9 yo girl &men 5 | erotica | 100% RECOMMEND PURE GOLD, | FAF3ADDFF25AB209AE65CBECF 50B96F6DE1E629E |
| Vichatter 41 3 | Video chat rooms live socializing | | | | FB301DC663D4223993B17DE58 B4A1FDB4CEC40C5 |
| Novinha de 12 pthc | Hussyfan pthc colombia girl sexo infantil | BKR | erotica | Niña pequeña cogida por primera vez | FB0DE72804E9E2B2172900BEA 10E58340CF3A823 |
| Phtc f d having sex | Family sex | In | kids & family | horny girl iiii | FB2E2C387817B5C15156BDA35 1CE8A29D8182D55 |
| Nena 12 años drogada -violacion- | Baby sex xxx pthc | Flick | erotica | Nena drogada se la cojen | FC6471E49A5455F39BC9AA352 B5351587419F249 |
| 14 años prima hermosa niña en su primer anal pthc girl cousin | Anal virgin | 16 45 | erotica | no tiene 14 pero el video esta super | FD13F1F215E799548BB30662B 08AE5D1E21CFB3A |

| | | | | | |
|---|---|---|---|---|---|
| Phtc girl vichatter 2013 36 | | | | | FF98AD562A67533BC46C6864B2A219778D4CEEB7 |
| Kinderficker hussyfan pthc my step doughter jenniefer sofie ver | 2 Hussyfan pthc Linda0001 | | erotica | niñita lo mama rico y luego se traga toda la | 4D4B76AB76612A1E7BA1C1C9AAB33455DCE53E80 |
| Pthc hussyfan mom eats girl she cums hard | Xxx | | erotica | | DBB74B2AE97D12756385E277C4D82CB1EB049E55 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71BB0591B454A11FD8 |
| Sdpa kleuterkutje ptsc china niña coreana 7 años mamand | | | | | FC4F0F189D0DC061E88366479F60258F67D6A2A1 |
| Kleuterkutje new 4yr old twins1rare cute ptsc divx | | | | | 5C02499568923A4F59E33F1EF4F996AEA595C4D2 |
| Pthc kinderkutje uvs chica 12o 24m38s | Kleuterkutje | | | | E93BFB206A0D4C75782E04174114F3A877B08F36 |
| Barzi-E-20-3 Ass Fck 9 Kleuterkutje Ptsc | Newt Pt Girl!! | Hc | | | 4E6BC94E2E8DECE90C6F629CF4B4C4C9BC1DE991 |
| phtc 1 | | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED470712003F733E73A57 |

| | | | | | |
|---|---|---|---|---|---|
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1C C296BB30D44D0E8B |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C 28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412 465740EB1542656 |
| 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967 E7BA1469727FBBF |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9 A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E 6DEFA2A52C6DCE1 |
| Phtc 5 | | | | | 4A0D512E635CCF17053D6808E C0C80353B217861 |
| !! phtc compilación de niñas cogidas de a perrito | | | | | 51882C62A8F1F4E54E36DEFC5 69545A45AB4D715 |
| Phtc | | | | | 54CD6EB8ED4E53146161CAC43 9E34594C01F66D4 |
| !vichatter anna lebedeva | | | | | 57324A12C478AF0DFE296D70B 8562B9E87AF1C1D |

| | | | | | |
|---|---|---|---|---|---|
| phtc girl vichatter 2013 27 | | | | | 59A354C6E74B20AB2704AEE48FAA6CFF1EC701FB |
| Paola 14 años | Pthc Mi Prima Lelia 12 Yrs Y Yo 27 Yrs Verano | Map | sexo porno erotica xxx | good ,i want fuck thiss teen | 5FBD203B398E490C2F88D33766DAC4FD02B5A441 |
| Phtc en familia | Sdpa en familia | SDPA En familia | SPDA | | 6CD2D4CABE2658509502357FD853AA7D2B057FE7 |
| collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3BED04795B4D3B1AD14S |
| Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB397AE921ADF9990857 |
| Phtc Girl Vichatter 2014 199 | New | | | | 77DF852475B52BAA92BEA973610F987B615CA802 |
| Vichatter 2011 Agata And Friend | | | | | 7A77ED8D26E01D6176EF1D63AFC426EC22403199 |
| 01-01 11y 12y 3 niñ~ 2 2 2 | phtc ok ls magazine lsm | 7 | | | 7C21429DC9E674D6C80E3D354B3ADAE1E2A5F0EA |
| Hussyfan phtc 17m05s 2 | Hussyfan pthc 17m05s 13y | | erotica | | 7CE331077C50684834C8C799FFC6C4307A2A8604 |
| Phtc girl vichatter 2013 17 | | | | | 8593262D8F8B089D470B591BAF51A1B723A1712B |
| Young boy fucks an older girl NEW | Phtc porno brasil | | | | 860C4E27A95D7607128418758 87300E9AEAF6EDA |
| Phtc hussyfanschoolkidsgrlby | Spycam | Public sex | erotica | B & W Not much to see | 91B1BD464CF98AD85DED578329A8FCF1FE084BBA |
| Phtc girl vichatter 2013 45 | | | | | 9251C9E67647BE1EC347E69106908124CD22DC6A |
| | 2012 vichatter 3 Holy mizernûk 1105 | | | | 92CA1F5B935C3AAEB278225222F9F3A283934D97 |
| phtc girl vichatter 2013 48 | | | | | 931CC8D4CFB84D980523CC66F1FB12E4FB88C365 |

| | | | | | |
|---|---|---|---|---|---|
| 13yr pretty polish girl striptease | Pthc webcam | 13yr pretty polish girl striptease | erotica | hot as hell worth the download dialup users:-) | 95C8E9E4EF89F4350DED31977 5CFA265FD020DC4 |
| Phtc Mom Old Son | Taboo | Pthc | kids & family | 11/15/2004 | 96567D3D6987875B15857C978 9FDE022E69AF924 |
| Vichatter Georgia | Webcam | | | | 9A96C685F3D5092975F3869C8 49685B60F84D672 |
| Phtc new secundaria en metro highschool 13 yr subway | | | | | A7FB5714FB4D7EAC6A9D2FAA 1CEA39B4EF381B B3 |
| !!!new!!! pthc lena daughter giving blowjob 06 map | Phtc | | | | A8EA0C45035E582B447B6B45E CBB3BFA3D77BDD8 |
| !! phtc compilación de niñas cogidas de a perrito | | | | | ADEC5970822BE576AB91DDFD 273E3905AD00E651 |
| Pthc Vichatter Girl 2013 12 | | | | | AE046FFF1D8CCAC828537BB2B 0C522AB5B37398F |
| 070 phtc girl vichatter 2013 39 .xvid | | | | | AFC90229BE8ECE2E5896998E4 6B44073B92BA5FB |
| phtc girl vichatter 2013 25 4 2 | | | | | B00A711D71A080B09432DA7E1 C66181C8D839EC4 |
| Kingpass pthc st petersburg pthc little boy & girl 1 2 | Little boy&girl phtc 1 | | | | B586F895837E017067D77C270 7A9EC49078F6BD3 |
| 12 Kinderkutje Pthc Phtc Porno Brasil | Movie | Movie | Video | The Best Films of 2012 | B9C3F96032F85126160F6981B5 42F29576152F8B |
| 05, 02 34 57 сиси и пизда 16 лет 2 2 | Vichatter 2012 | 8 | | | C2981B296F5BB80C2B1414A7F F635F139457B85A |
| Niña desnuda atada la manosean -porno infantil- | PTHC MENINA | | erotica | niña la amarran para manosearla y le meten la | C51D7B458F147D40182F68620 A9DF43C543FA038 |
| Hussyfan pthc euman hindoo 1 part 2 | Pthc euman | HINDOO | erotica | ..incomplete, end missing.. | C6E2FFB31DD77C65D9CBA68F6 221509F66ADF0B6 |
| Phtc girl vichatter 2013 | | | | | C7AC816ABF09AA0988D9B05A 0CBDF01EB18EB035 |

| | | | | | |
|---|---|---|---|---|---|
| ~pthc center~ opva 2013 2011 Papa Julya vichatter | | | | | CD28E35ECD9DDF748B347B72E 3882CE1F1AC2A26 |
| My daughter was horny | Pthc family sex | R@ygold style tochter fickt vater 2 | kids & family | I wouldnt fuck my daughter, thas wrong. | CE60C0CE12A1E6260937136C6 08FEEA88D6738C0 |
| 10 años cogiendo por el culito a mi hermanita pthc | Pornografia infantil | Hussyfan | erotica | Espectacular | CE63AD46F5EB5FBEBC762BB90 9B7B8CE28C4AE92 |
| Y te amo | Los yoniks | 3 en 1 los caminantes los bukis los yonics | acapella | esta es cuando te le declaras ala chava | DF40FBF4290828AEAF8F4973E BEFC1903A771A3D |
| Phtc cute girl has orgasm on webcam | Cbtis | Baby rastra | erotica | NINGUNO | E1E0EFACC39DCBE3E9C44CB53 B7074956A2F53E3 |
| Phtc girl vichatter 2013 27 2 2 | | | | | E2808C1287FD543FFB30A3BF3 D6B822EA2E24184 |
| snowl vichatter girl 1 pussy 2011~1 | | | | | E560FDF7B0F2F5DFE9B307FEC 3E943BE0079B50D |
| PTHC 15 años el padre ruso viola a hija hermosa | Papa | 19 53 | action & adventure | es la buena! | E7A49DF80BB4AFD7C19A8D50 16E19DDFEAAC6C6E |
| Hija 11 disfruta el sexo con su papa | Pthc vicky | Vicky | erotica | 12years old suck big dick pendejita comiendole el | EA097ABDAE0F00231D86712C3 096B2CA4F22C971 |
| Pthc vichatter girl 2013 2 2 2 Original | | | | | EB049046304E872A4FD05A5A3 6E641FFEC6ED8E9 |
| !!!suertuudoo | Kinderkutje pthc phtc porno brasil | | erotica | Fa que pendejo con suerte! | EB310604A6C517366FD7F11BD 36C99429B72F006 |
| Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil 2 | | 330334208 | | | ECBF3C98985255F81D453B95F 9E608CB0556E73F |
| Niña 6 años mamando verga-porno infantil-xxx | Kinderficker Pthc Ptsc Hussyfan I Slo | New | erotica | kien tiene este video completo, rolenlo | ED06DAF8DA617120D5324371 191B9C7D6789DFD6 |
| !vichatter nastiena schmidt | | | | | EF04F5808E677784445FC413BB C53722F32EA51A |
| Phtc girl vichatter 2013 55 | | | | | F0EE47BB2F5700D75753E5355 94892CA94CF0BE6 |

| | | | | | |
|---|---|---|---|---|---|
| Sdpa rubia 15 años recontracojida | Pthc 2010 15 yo hard fucking blonde | | erotica | se la coge duro.............. | F1D8434E3B66A6456EB398B3D 239716398C7F1B1 |
| Me vera sabrosita niña anal 8yr vera | Pthc liluplanet lordofthering vera full | Hussyfan | erotica | she fingers ass she sucks his dick then lets him fuck | F57DCAD71DF591ED581C927D EF9FA341388291E5 |
| Pthc webcam 14 & 15 yo sisters | Pthc hussyfan PT webcam girl | Pt | kids & family | great lil porn | F6F9E7087D2C7F8956525C62F9 3C4824C1D98CA0 |
| Nena tai de 10 años cojida por turista | Spda-pthc | New 2007 | erotica | que lindo quiero tener una amiguita asi -- e | F7E07B1BCA8EEF83A48A59941 82397690A7FA3BF |
| Phtc girl vichatter 2013 49 | | | | | F8AC95ED038AD438CEDFA451 CF4356BDE493F818 |
| XXX Anal oral niña 11 años | Pthc | Aye7 | erotica | Vicky learning about sex from uncle | F8FC91323895250F72BCFFC4E3 BE39449276D340 |
| 10 años cogiendo por el culito a mi sobrina abril pthc | Pornografia infantil | | | | F90A0A24366C9A10D19EDEA39 BEAA092F4631332 |
| Phtc girl vichatter 2013 51 | | | | | FA52300A5A9B673A4588C723F E612815EB199D2E |
| Phtc girl vichatter 2013 14 | | | | | FA5623E35D590115809EBDD3C E13B58F5EFC2C24 |
| Como fui a enamorare de ti | Marco antonio solis & los bukis | 20 aniversario | music & musicals | Ripped By DJ JuaNiTo | FAC0C1030F6026DAEC57A91C0 A51F1DC5468FDE4 |
| Pthc notta 9 yo girl & men | PTHC | Notta 9 yo girl &men 5 | erotica | 100% RECOMMEND PURE GOLD, | FAF3ADDFF25AB209AE65CBECF 50B96F6DE1E629E |
| Vichatter 41 3 | Video chat rooms live socializing | | | | FB301DC663D4223993B17DE58 B4A1FDB4CEC40C5 |
| Novinha de 12 pthc | Hussyfan pthc colombia girl sexo infantil | BKR | erotica | Niña pequeña cogida por primera vez | FB0DE72804E9E2B2172900BEA 10E58340CF3A823 |
| Phtc f d having sex | Family sex | In | kids & family | horny girl ¡¡¡ | FB2E2C387817B5C15156BDA35 1CE8A29D8182D55 |
| Nena 12 años drogada -violacion- | Baby sex xxx pthc | Flick | erotica | Nena drogada se la cojen | FC6471E49A5455F39BC9AA352 B5351587419F249 |

| | | | | | |
|---|---|---|---|---|---|
| 14 años prima hermosa niña en su primer anal pthc girl cousin | Anal virgin | 16 45 | erotica | no tiene 14 pero el video esta super | FD13F1F215E799548BB30662B08AE5D1E21CFB3A |
| Phtc girl vichatter 2013 36 | | | | | FF98AD562A67533BC46C6864B2A219778D4CEEB7 |
| Kinderficker hussyfan pthc my step doughter jenniefer sofie ver | 2 Hussyfan pthc Linda0001 | | erotica | niñita lo mama rico y luego se traga toda la | 4D4B76AB76612A1E7BA1C1C9AAB33455DCE53E80 |
| Pthc hussyfan mom eats girl she cums hard | Xxx | | erotica | | DBB74B2AE97D12756385E277C4D82CB1EB049E55 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71BB0591B454A11FD8 |
| Sdpa kleuterkutje ptsc pthc niña coreana 7 años mamand | | | | | FC4F0F189D0DC061E88366479F60258F67D6A2A1 |
| Kleuterkutje new 4yr old twins1rare cute ptsc divx | | | | | 5C02499568923A4F59E33F1EF4F996AEA595C4D2 |
| Pthc kinderkutje uvs chica 12o 24m38s | Kleuterkutje | | | | E93BFB206A0D4C75782E04174114F3A877B08F36 |
| Barzi-E-20-3 Ass Fck 9 Kleuterkutje Ptsc | Newt Pt Girl!! | Hc | | | 4E6BC94E2E8DECE90C6F629CF4B4C4C9BC1DE991 |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | | 00C6494D6D54898E48B67DE76596C953AB0C1ED8 |
| phtc 1 | | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | 08E5DE25BD13E97665CE8130DC12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF94A551A4F3BAB2D |

| | | | | | |
|---|---|---|---|---|---|
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED470712003F733E73A57 |
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F9634E4C5C0BA81580 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | | erotica | 22B6B73E67F7CD0616AA2D916E6A8999E3422A8F |
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117D6D02693CEEB09D1 |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | 240DC0DF445A3C45002AB3BD7EA255B9DB377DA2 |
| Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | | erotica | 2615448CF7B9A86B633C14E0026D228D3E490CFA |
| (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | | erotica | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A400037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1CC296BB30D44D0E8B |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B80F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C28ADB35E1BEBC93 |
| 27 Valeria | Vichatter 2011 | | 4 | | 40ECE8B760CC46D7F606FD967E7BA1469727FB8F |

Shared Files - HP Mini Laptop

| | | | | |
|---|---|---|---|---|
| Phtc girl vichatter 2013 26 | | | | 45007BD800B285C43117007C9A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | 47A752841B0AD7489D5EB7A5E6DEFA2A52C6DCE1 |
| Phtc 5 | | | | 4A0D512E635CCF17053D6808EC0C80353B217861 |
| !! phtc compilación de niñas cogidas de a perrito | | | | 51882C62A8F1F4E54E36DEFC569545A45AB4D715 |
| Phtc | | | | 54CD6EB8ED4E53146161CAC439E34594C01F66D4 |
| !vichatter anna lebedeva | | | | 57324A12C478AF0DFE296D70B8562B9E87AF1C1D |
| phtc girl vichatter 2013 27 | | | | 59A354C6E74B20AB2704AEE48FAA6CFF1EC701FB |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | 00C6494D6D54898E4BB67DE76596C953AB0C1ED8 |
| phtc 1 | | | | 061429CA767A71B5489E5E40243CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | 08E5DE25BD13E97665CE8130DC12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | 11C23FA80AEE232BEA0AA7691E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | 13E44815DD22F3AE9CEB691128AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | 1405E60B79916B2D89C0206DF94A551A4F3BAB2D |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | 1627831E86B353D595201E3BAC47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | 170965A84227BF0F1E065C3C3CF2AB5C4F428875 |

Shared Files - HP Mini Laptop

| | | | | | |
|---|---|---|---|---|---|
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Xxx pequeña porno infantil ¡¡ uufff !! | Kinder-porno.com | | | erotica | un tipo se masturba en la vagina de una | 1D609A8C23024F4A115BEF3F7 EEFE10DF83F0335 |
| Preciosa niña mamando | KINDER- PORNO | | | kids & family | a esta chiquilla le encanta la verga | 20E24DB709D976E8F26469115 F932CB75E2876C5 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | | 23787F8255A620B6B30A2117D 6D02693CEEB09D1 |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | | 240DC0DF445A3C45002AB3BD 7EA255B9DB377DA2 |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | | documentary | | 00C6494D6D54898E4BB67DE76 596C953AB0C1ED8 |
| phtc 1 | | | | | | 061429CA767A71B5489E5E402 43CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | | 08E5DE25BD13E97665CE8130D C12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | | 1405E60B79916B2D89C0206DF 94A551A4F3BAB2D |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |

| | | | | | |
|---|---|---|---|---|---|
| la cabecita no mas | Hussyfan pthc zadoom pedo age 6yr | | | | 09432D409BA19813986955CE6 62C7CC33A88AA61 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF 94A551A4F3BAB2D |
| 10 years old vicky anal 4 | Pedo | | | | 14CAEC2C010372D6C538181B8 99B0EC31D765284 |
| Fucked by man on bed pthc pedo 1 49 | R@ygold | R@ygold | erotica | MUY BUENA | 14DD24554B866185CCF67FCF9 AFD73AAF0EF49CA |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3 CF2AB5C4F428875 |
| BEAUTIFUL_Venezuela-girls(3-4yo)part-2) pthc hussyfan_Pedo FuX | BEAUTIFUL Venezuela | girls 3 | erotica | Este tipo es una mierda, hay que cojerlo y matarlo | 194BEAFC289D56ABE75EA5AF9 6318C563ED7696E |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | | 00C6494D6D54898E4BB67DE76 596C953AB0C1ED8 |
| phtc 1 | | | | | 061429CA767A71B5489E5E402 43CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | 08E5DE25BD13E97665CE8130D C12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |

| | | | | | |
|---|---|---|---|---|---|
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF 94A551A4F3BAB2D |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3 CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117D 6D02693CEEB09D1 |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | 240DC0DF445A3C45002AB3BD 7EA255B9DB377DA2 |
| Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E00 26D228D3E490CFA |
| (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | erotica | | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135D8CD1C C296BB30D44D0E8B |

| | | | | | |
|---|---|---|---|---|---|
| Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY worth it! 1-10 = | 2E8A10B74B7355BF0A8AD53D B6824CC9D1FAD993 |
| tara s oral explosion kleuterkutje | ! new ! pthc 2007 tara 8yr | | | | 2E1DD718D12C9372AD321565 AE0950DC861BB600 |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C 28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412 465740EB1542656 |
| 27 Valeria | Vichatter 2011 | | 4 | | 40ECE8B760CC46D7F606FD967 E7BA1469727FBBF |
| Jho - Mix of kleuterkutje and kinderkutje | | | | | 42FA92900B238B520C641AC66 EF5F87FD5BBB848 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71B B0591B454A11FD8 |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9 A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E 6DEFA2A52C6DCE1 |
| Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E025 4BE189923B29100F |
| phtc 1 | | | | | 061429CA767A71B5489E5E402 43CFDB5CC4A4D1C |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |

| | | | | | |
|---|---|---|---|---|---|
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3 CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF79DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| Short tittie flash 12y | !! vichatter | | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Vintage color climax 77 phtc | | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | | 2D73A9EFF6D25C2135DBCD1C C296BB30D44D0E8B |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | | 36F808521761D274777676F8C 28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | | 38B1FA2AD90C480FA3F8D7412 465740EB1542656 |
| 27 Valeria | Vichatter 2011 | | 4 | | | 40ECE8B760CC46D7F606FD967 E7BA1469727FBBF |
| Phtc girl vichatter 2013 26 | | | | | | 45007BD800B285C43117007C9 A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | | 47A752841B0AD7489D5EB7A5E 6DEFA2A52C6DCE1 |
| Phtc 5 | | | | | | 4A0D512E635CCF17053D6808E C0C80353B217861 |

| | | | | | |
|---|---|---|---|---|---|
| !! phtc compilación de niñas cogidas de a perrito | | | | | 51882C62A8F1F4E54E36DEFC5 69545A45AB4D715 |
| Phtc | | | | | 54CD6EB8ED4E53146161CAC43 9E34594C01F66D4 |
| !vichatter anna lebedeva | | | | | 57324A12C478AF0DFE296D70B 8562B9E87AF1C1D |
| phtc girl vichatter 2013 27 | | | | | 59A354C6E74B20AB2704AEE48 FAA6CFF1EC701FB |
| Paola 14 años | Pthc Mi Prima Lelia 12 Yrs Y Yo 27 Yrs Verano | Map | sexo porno erotica xxx | good ,i want fuck thiss teen | 5FBD2038398E490C2F88D3376 6DAC4FD02B5A441 |
| Phtc en familia | Sdpa en familia | SDPA En familia | SPDA | | 6CD2D4CABE2658509502357FD 853AA7D2B057FE7 |
| collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3BED0 4795B4D3B1AD145 |
| Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB397 AE921ADF9990857 |
| Phtc Girl Vichatter 2014 199 | New | | | | 77DF852475B52BAA92BEA9736 10F987B615CA802 |
| Vichatter 2011 Agata And Friend | | | | | 7A77ED8D26E01D6176EF1D63A FC426EC22403199 |
| 01-01 11y 12y 3 niñ~ 2 2 2 | phtc ok ls magazine lsm | | 7 | | 7C21429DC9E674D6C80E3D354 B3ADAE1E2A5F0EA |
| Hussyfan phtc 17m05s 2 | Hussyfan pthc 17m05s 13y | | erotica | | 7CE331077C50684834C8C799F FC6C4307A2A8604 |
| Phtc girl vichatter 2013 17 | | | | | 8593262D8F8B089D470B591BA F51A1B723A1712B |
| Young boy fucks an older girl NEW | Phtc porno brasil | | | | 860C4E27A95D7607128418758 87300E9AEAF6EDA |
| Phtc hussyfanschoolkidsgrlby | Spycam | Public sex | erotica | B & W Not much to see | 91B1BD464CF98AD85DED5783 29A8FCF1FE084BBA |

| | | | | | |
|---|---|---|---|---|---|
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | | 00C6494D6D54898E4BB67DE76 596C953AB0C1ED8 |
| phtc 1 | | | | | 061429CA767A71B5489E5E402 43CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | 08E5DE25BD13E97665CE8130D C12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF 94A551A4F3BAB2D |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3 CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 | erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117D 6D02693CEEB09D1 |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | 240DC0DF445A3C45002AB3BD 7EA255B9DB377DA2 |

| | | | | | |
|---|---|---|---|---|---|
| Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E00 26D228D3E490CFA |
| (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | erotica | | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1C C296BB30D44D0E8B |
| Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY worth it! 1-10 = | 2E8A10B74B7355BF0A8AD53D B6824CC9D1FAD993 |
| tara s oral explosion kleuterkutje | ! new ! pthc 2007 tara 8yr | | | | 2E1DD718D12C9372AD321565 AE0950DC861BB600 |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C 28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412 465740EB1542656 |
| 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967 E7BA1469727FBBF |
| Jho - Mix of kleuterkutje and kinderkutje | | | | | 42FA92900B238B520C641AC66 EF5F87FD5BBB848 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71B B0591B454A11FD8 |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9 A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E 6DEFA2A52C6DCE1 |

| | | | | | |
|---|---|---|---|---|---|
| Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E025 4BE189923B29100F |
| 4 5yr girl compilacion the best of baby kleuterkutje | Pthc rca | | documentary | | 00C6494D6D54898E4BB67DE76 596C953AB0C1ED8 |
| phtc 1 | | | | | 061429CA767A71B5489E5E402 43CFDB5CC4A4D1C |
| Kleuterkutje kinderkutje ptsc crazy angels 5 3girlz by water | | | | | 08E5DE25BD13E97665CE8130D C12CACE464E5FE4 |
| 2 amigas 8 anos vichatter net 0103 | | | | | 11C23FA80AEE232BEA0AA7691 E697A846802178E |
| !! 1hr two 13y les - hoy - stickam webcam - catheryn pt3 | Vichatter 2011 Stickam | Hoy | | | 13E44815DD22F3AE9CEB69112 8AF3453CD1CA2E9 |
| all parts i now-- kleuterkutje kindergarten ptsc hussyfan kingp | omnipage pro 14 | | | | 1405E60B79916B2D89C0206DF 94A551A4F3BAB2D |
| Mb#1 003 man with 2 boys | Phtc boylove ru | Ru | | | 1627831E86B353D595201E3BA C47E3D5DBDB01A3 |
| Sexy phtc 10 añitos mexico | Sexy Phtc 10 AA | | | | 170965A84227BF0F1E065C3C3 CF2AB5C4F428875 |
| Hussyfan Phtc Mylola Info Nelia 177 2 | Hussyfan Mylola Lsm 06 | | 1 erotica | esta chica no tien 12 es linda si | 1AA373973DF9DE6675324585E 02CA2A9104A25EF |
| phtc girl vichatter 2013 7 | | | | | 1C04D6C02D8C8336698ED4707 12003F733E73A57 |
| PHTC 3 | | | | | 1CBC344FA183B05B7081A9F96 34E4C5C0BA81580 |
| Xxx pequeña porno infantil ¡¡ uufff !! | Kinder-porno.com | | erotica | un tipo se masturba en la vagina de una | 1D609A8C23024F4A115BEF3F7 EEFE10DF83F0335 |
| Preciosa niña mamando | KINDER- PORNO | | kids & family | a esta chiquilla le encanta la verga | 20E24DB709D976E8F26469115 F932CB75E2876C5 |
| Phtc Las Ninas De Cordoba | XXX | Videoclip | erotica | | 22B6B73E67F7CD0616AA2D916 E6A8999E3422A8F |

| | | | | | |
|---|---|---|---|---|---|
| kinderkutje hotlols 11years 2 | Kleuterkutje | | | | 23787F8255A620B6B30A2117D 6D02693CEEB09D1 |
| Y AHORA TE VAS | El Buki | Marco Antonio Solis y LOS BUKIS Disc 2 | balada | si jajjajajaj | 24907469AB2B3D0BF64FAEFB1 83FACD29B05FE5B |
| 0063 2008 2 478 | kleuterkutje new girl img | | | | 240DC0DF445A3C45002AB3BD 7EA255B9DB377DA2 |
| Brand new 2008 pthc kingpass hussyfan kleuterkutje kinder 101 | | | erotica | | 2615448CF7B9A86B633C14E00 26D228D3E490CFA |
| Pthc - 13yr Kinder fick Geschichten 44.30 Min | Pthc | | commercial | suuuper girl!... | 293E761EBFD3A3829F94D8713 AFC7F5A0401CC76 |
| (black pthc) little black dreams 7yr | Kleuterkutje PTHC Little Black Dreams 7y girl | | erotica | | 2AF65B806ECFC1024E3EB5469 2F841AF8342CE58 |
| Short tittie flash 12y | !! vichatter | | | | 2A2A18F9D84BD7E2802F365EC E9D9306671FE6B6 |
| Chiquilla Bonita | Los Bukis | Marco antonio solis | Other | Ripped By DJ JuaNiTo | 2B4269BC1F225AAF89E24297D 2CD14169AC81F17 |
| Vintage color climax 77 phtc | | | | | 2CE0E026BF7DA655DB2C23A40 0037D8A3C9F78F1 |
| Vichatter v060 | | | | | 2D73A9EFF6D25C2135DBCD1C C296BB30D44D0E8B |
| Niña rusa de 10 mostrando vagina | KINDER- PORNO | | kids & family | es que tiene calor y quiere aire fresco juar-juar- | 2ED4A7FB5D4E808601D732E48 5C30EF59821B3EE |
| Kleuterkutje !!!new!!! pthc niece series2 5y full penetration | | | erotica | Long d/l time but EXTREMELY worth it! 1-10 = | 2E8A10B74B7355BF0A8AD53D B6824CC9D1FAD993 |
| tara s oral explosion kleuterkutje | ! new ! pthc 2007 tara 8yr | | | | 2E1DD718D12C9372AD321565 AE0950DC861BB600 |
| Hussyfan pthc 397 2 | Pthc | Four dvdx | erotica | No pentration or anything just a bunch of making | 33EEC6601329C20F9805DB1B8 0F6347F473EA31C |
| Pthc kimmy consolador | KINDER- PORNO | Jho | erotica | 10 años y ya sabe usar un vibrador ¡ caray ! | 353B898C1946083F4695A16F7 9E25EB2B167E646 |

| | | | | | |
|---|---|---|---|---|---|
| Phtc girl vichatter 2013 52 | | | | | 36F808521761D274777676F8C28ADB35E1BEBC93 |
| hussyfan phtc mylola info nelia 177 2 2 2 | YERNO CON SUEGRA | | | | 38B1FA2AD90C480FA3F8D7412465740EB1542656 |
| 27 Valeria | Vichatter 2011 | 4 | | | 40ECE8B760CC46D7F606FD967E7BA1469727FBBF |
| Jho - Mix of kleuterkutje and kinderkutje | | | | | 42FA92900B2388520C641AC66EF5F87FD5BBB848 |
| Kidzzz kleuterkutje kinderkutje | K26CE asian | | | | 43C402BAC990F070CE055C71BB0591B454A11FD8 |
| Phtc girl vichatter 2013 26 | | | | | 45007BD800B285C43117007C9A07E27FF0BE70CC |
| phtc girl vichatter 2013 8 | | | | | 47A752841B0AD7489D5EB7A5E6DEFA2A52C6DCE1 |
| Little girl 9yr with boy 15yr kleuterkutje | Pthc mes4 | | erotica | | 48DCEB441D93BCA614D8E0254BE189923B29100F |
| Hard! | Kleuterkutje PTHC Little Black Dreams 7y girl | | | | 4937A6EF9B5FB9E4BBFC7E164F03001BD584D892 |
| Phtc 5 | | | | | 4A0D512E635CCF17053D6808EC0C80353B217861 |
| Sdpa kleuterkutje nena morena de 4 años cojida por el culo | Sexo Con Niñas | | erotica | Buen Video | 4D7DF7843B88C5442582F91D3CDD81A24B1DAEA0 |
| Kinderficker hussyfan pthc my step doughter jenniefer sofie ver | 2 Hussyfan pthc Linda0001 | | erotica | niñita lo mama rico y luego se traga toda la | 4D4B76AB76612A1E7BA1C1C9AAB33455DCE53E80 |
| Barzi-E-20-3 Ass Fck 9 Kleuterkutje Ptsc | Newt Pt Girl!! | Hc | | | 4E6BC94E2E8DECE90C6F629CF4B4C4C9BC1DE991 |
| !! phtc compilación de niñas cogidas de a perrito | | | | | 51882C62A8F1F4E54E36DEFC569545A45AB4D715 |
| Phtc | | | | | 54CD6EB8ED4E53146161CAC439E34594C01F66D4 |

| | | | | | |
|---|---|---|---|---|---|
| !vichatter anna lebedeva | | | | | 57324A12C478AF0DFE296D70B8562B9E87AF1C1D |
| phtc girl vichatter 2013 27 | | | | | 59A354C6E74B20AB2704AEE48FAA6CFF1EC701FB |
| Kleuterkutje new 4yr old twins1rare cute ptsc divx | | | | | 5C02499568923A4F59E33F1EF4F996AEA595C4D2 |
| Paola 14 años | Pthc Mi Prima Lelia 12 Yrs Y Yo 27 Yrs Verano | Map | sexo porno erotica xxx | good ,i want fuck thiss teen | 5FBD2038398E490C2F88D33766DAC4FD02B5A441 |
| doggied on bed 7yr old | kleuterkutje kinderkutje babyj | | | | 5F2C08F4F0AF692B346519A0366C80FB980E1A11 |
| 10yr M曝chen Mastrobieren 18.38 Min | Kleuterkutje kinderkutje 6 | | | | 6080725E777FB138B6F293455B0E2EC1F199E5BC |
| Preview1 kleuterkutje 3 | Kingpass babyshivid | Amber 7yr | | | 603AD98C386A2D293AA5C32A7D669D68FB16D398 |
| Phtc en familia | Sdpa en familia | SDPA En familia | SPDA | | 6CD2D4CABE2658509502357FD853AA7D2B057FE7 |
| Gracel series kleuterkutje ptsc girl masturbating and bein | Pthc | | kids & family | linda panochita | 710872E6F78D20BC5535C107250BC2EC26CAD203 |
| collection 73 phtc pg 2 | | | | | 769B8F99439A0083D38A3BED04795B4D3B1AD145 |
| Collection03 | Phtc Cumshot | | | | 762C9DAE28F081B2BC1CAB397AE921ADF9990857 |
| Phtc Girl Vichatter 2014 199 | New | | | | 77DF852475B528AA92BEA973610F987B615CA802 |
| U of toddler s bent over ass & pussy | New kleuterkutje pthc | 20sec c | erotica | yamad girl | 77B777B60CC909D995D51F4B18250DE2A84D9C7E |
| Pthc 7y | Kleuterkutje | Daddy is dildo | kids & family | muy bueno | 796C5889EAA38FF4D2FD66C2604575D7E63D7498 |
| Vichatter 2011 Agata And Friend | | | | | 7A77ED8D26E01D6176EF1D63AFC426EC22403199 |

| | | | | | |
|---|---|---|---|---|---|
| 01-01 11y 12y 3 niñ~ 2 2 2 | phtc ok ls magazine lsm | 7 | | | 7C21429DC9E674D6C80E3D354B3ADAE1E2A5F0EA |
| Hussyfan phtc 17m05s 2 | Hussyfan pthc 17m05s 13y | | erotica | | 7CE331077C50684834C8C799FFC6C4307A2A8604 |
| Doggied on bed 7yr old | Kleuterkutje kinderkutje babyj | Doggied on bed 6 yr old 17 sec | erotica | kosova sex | 82944FFB21A40054B2B51F3842930AD9A819B465 |
| pedo preteen sister 12 yo fucked 008 sex kids | Hidden camera | Hidden camera | | | 051C1972DEEA8677D8B506A897AFB13430BB901E |
| la cabecita no mas | Hussyfan pthc zadoom pedo age 6yr | | | | 09432D409BA19813986955CE662C7CC33A88AA61 |
| 10 years old vicky anal 4 | Pedo | | | | 14CAEC2C010372D6C538181B899B0EC31D765284 |
| Fucked by man on bed pthc pedo 1 49 | R@ygold | R@ygold | erotica | MUY BUENA | 14DD24554B866185CCF67FCF9AFD73AAF0EF49CA |
| BEAUTIFUL_Venezuela-girls(3-4yo)part-2) pthc hussyfan_Pedo FuX | BEAUTIFUL Venezuela | girls 3 | erotica | Este tipo es una mierda, hay que cojerlo y matarlo | 194BEAFC289D56ABE75EA5AF96318C563ED7696E |
| Phtc webcam mpg | Little girl brutally fucked by | | | | 038F5432B96013A87B41B9B651C508042526FFBD |
| Dad loves eating her pussy | Hussyfan pthc uvs1 jessica | | | | 13B1264460CB625BA9E7A9CF811C89210F1297F0 |
| 6adol little lip 11 yr pthc hc 10min | Kingpass | Roinittia monikov | erotica | mas o menos | 39DB56C3A4446F1454F442242EB013DD054FFBAC |
| Niñas cojiendo2 esto si es porno infantil y no mamadas 2 | Pthc | 5df | kids & family | the best collection of all times,PTHC,KIDDY | 414B3309383B7C25C28EA140DEE247C016366CA3 |
| Pthc 2015 little girlz | | | | | 6A19988061BF662AA196190CFF17026E754558BC |
| Andrea little virgin pussy xxx anal ass licking hardcore to | | | | | 732D918AF16FA3FB705B7766E4F5F8187D5EEBA8 |
| Boy cagada +man little gipsy | | | | | 74C69A0FA710FECEEBF759F95B87D646B4797791 |

| | | | | | |
|---|---|---|---|---|---|
| Porno-mom-old sister and little kid -family sex | Pthc | Sdpa mom | erotica | tito35niños | 83611946A5C6CECCBEEF8AE98 15C9DFACE7CD8B6 |
| Thai 11yr little girl! - big cock fucking | Pthc | Oral | erotica | Kitty Jung has no tits looks preteen | 8355F42C8ABC07E765D072104 F5A4A9A4D96FA3D |
| ! new ! pthc veronika 100 | | | | | 83C1A3BA60BC6558F0887B4BA 335780C0B4168D8 |
| 09 Goldberg Pthc | Movie | Movie | Video | | 88CABC5F0580157258FB7058F DF7A5E613A5BADC |
| Phtc girl vichatter 2013 17 | | | | | 8593262D8F8B089D470B591BA F51A1B723A1712B |
| Pendex paja | Hussyfan pthc rmix08 | | | | 15C076776431E4A99E3064AD0 53701AF0C6118F8 |
| Ls-magazine hussyfan sheila 15yr | Ls magazine | 15965880 | | | 1F627522F3A76D22E1D2D6334 DB6CE1B162A7CF8 |
| TATI pthc hussyfan!!!new webcam girl225 | | | erotica | | 3371289DACC6E6AE4FAF39FC2 75644C3A59E081D |
| Mandy 3 | Hussyfan pthc new | | | | 3C4FA94678C9FD16CB300A638 9477A9861F8A569 |
| 50mb pthc hussyfan !!new!! mandy ablow dickpussy rub blow and c | | | erotica | | 3F78F3A0BC340A31C7D1493E1 6F642B9EA3FDEB7 |
| Hussyfan kingpass r@y gold pthc moscow 10-2 peter boil 2 | Pthc moscow 10 | 330334208 | | | A9FC30456891E02E92065F105 D9DCE738E4E3ADB |
| 17 Cumshot Compilation Pthc Sdpa Hussyfan | Video | Movie Hits | Video | The Best Films of 2012 | B933E32152828A88BE9870F47 1F724CB9E54E85B |
| Spycam 9yr undress p100 | Pthc hussyfan | | erotica | | D4E019F8EA64E47CDDDCC741 0FC99314862F660F |
| Kingpass - hussyfan -pthc - emily 11 yo fuckin doggy syle(2) | Kingpass | Hussyfan | erotica | niña grita cuando la penetran | E9261C7CB8A5FBAF20DB501E7 6FD00A679B51C7A |
| Hussyfan pthc colombia girl sexo infantil 3gp 2 2 2 | | | | | EDAA5F5A4E63C83EC3A0DA6E 45E9AAC3436B4872 |

| | | | | | |
|---|---|---|---|---|---|
| Italy kds r@ygold porn lolita rca cbaby preteen tvg 1 | Amateur from perugia | Ggg sperma | erotica | Two guys give facial with another blond | 4A38AFF833EC71E19C1AD5E02 CC1BE50C0A5A08A |
| @ygold style pair2 NEW!!!! 1 | Pedo | Mamada | erotica | Babyes. | A2C96D7C67E53148352D7C7CA 6B21B051E5D913A |
| 070 Phtc Girl Vichatter 2013 39 | | | | | 21893E4E3E3B954F90CF940EA B213ABFEF8D30E4 |
| Violacion de de la carcel de villa hermosa en guarico | Pthc phtc | | erotica | VIOLADOR DE MENOR ES RECIBIDO EN LA | 7B91CB6D84848ADAEF5F878AF 3724B2312E57053 |